# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| IN RE MERCEDES-BENZ EMISSIONS LITIGATION | Civil Action: 16-cv-881 (KM) (ESK)<br><br>**████████ ORDER GRANTING FINAL APPROVAL OF THE BOSCH CLASS ACTION SETTLEMENT AND REQUEST FOR ATTORNEYS' FEES AND COSTS, AND CERTIFYING NATIONWIDE SETTLEMENT CLASS**<br><br>**ELECTRONICALLY FILED** |

Before the Court is Settlement Class Representatives' Motion for Final Approval of the Settlements under Rule 23(e) (the "Motion").[1]  The Motion sought final approval of two class action settlements: (1) the "Mercedes Settlement" with Daimler AG and Mercedes-Benz USA, LLC (together, the "Mercedes Defendants"); and (2) the separate "Bosch Settlement" with Robert Bosch GmbH and Robert Bosch LLC (together, the "Bosch Defendants").  This Final Approval Order applies to the Bosch Settlement only.

WHEREAS, the Court granted preliminary approval of the Bosch Settlement (including all exhibits) on October 21, 2020 (the "Preliminary Approval Order").  The Preliminary Approval Order reaffirmed the Court's provisional certification of the Class for settlement purposes, reaffirmed the Court's approval of and direction for the dissemination of notice to the

---

[1] The Bosch Settlement is not an admission by the Bosch Defendants, nor is this Order a finding of the validity of any allegations or of any wrongdoing by the Bosch Defendants. Neither this Order or the Settlement, nor any action taken to carry out the Settlement, may be construed as, or may be used as, an admission of any fault, wrongdoing, omission, concession, or liability by or against the Bosch Defendants.

Class (the "Class Notice Documents"), preliminarily approved the Bosch Settlement, and addressed a date and time for the Fairness Hearing for the Court to consider whether the Bosch Settlement should be finally approved as fair, reasonable and adequate, pursuant to Rule 23(e)(2) of the Federal Rules of Civil Procedure (Dkt. No. 304);

WHEREAS, the Court, for the purposes of this Order, adopts all defined terms as set forth in the Bosch Settlement, except as otherwise expressly specified;

WHEREAS, the Court finds that it has jurisdiction over the Action and the Parties for purposes of settlement and asserts jurisdiction over the Settlement Class Representatives for purposes of considering and effectuating the Bosch Settlement;

WHEREAS, on July 12, 2021, the Court held a Fairness Hearing, at which time the Parties, and those who timely submitted their notices of intent to appear at the hearing, were given the opportunity to be heard in support of and/or in opposition to the Bosch Settlement;

WHEREAS, the Court, having reviewed and considered all of the submissions, briefs, reports, declarations, and presentations made and submitted in connection with the Motion, and all of the arguments presented at the Fairness Hearing;

WHEREAS, this Court has fully considered the record and the requirements of law, and good cause appearing;

IT IS HEREBY ORDERED, ADJUDGED and DECREED that the Bosch Settlement (including all terms of the Bosch Settlement, the Class Notice Documents, the Claim Form, and the Individual Release) is hereby FINALLY APPROVED.  The Court further finds and orders as follows:

1.      This Court previously reviewed and approved the proposed methods for giving notice of the Bosch Settlement to Class Members.  The Court has again reviewed the Class

Notice Program and finds that Class Members received the best notice practicable under the circumstances.  The Court specifically finds that, as they were distributed, the Long Form Notice attached as Exhibit 2 to the Bosch Settlement, the Short Form Notice attached as Exhibit 1 to the Bosch Settlement, the Supplemental Notice of Class Benefits attached as Exhibit 3 to the Bosch Settlement, and the Claim Form attached as Exhibit 4 to the Bosch Settlement (Dkt. No. 306-2, Ex. A) satisfied the requirements of Rule 23(c)(2), Rule 23(e)(1), and due process.

2.      The Court finds that the Bosch Settlement was entered into in good faith by experienced counsel and only after extensive arm's-length negotiations with the assistance of an experienced mediator.  The Bosch Settlement is not the result of collusion.

3.      This Court finds that the requirements of Rule 23(a) are satisfied for settlement purposes only, as follows:

(a)      Pursuant to Fed. R. Civ. P. 23(a)(1), the Class is so numerous that joinder of all members is impracticable;

(b)      Pursuant to Fed. R. Civ. P. 23(a)(2) and 23(c)(1)(B), the Court determines that there are common issues of law and fact for the Class;

(c)      Pursuant to Fed. R. Civ. P. 23(a)(3), the claims of the Settlement Class Representatives are typical of the claims of the Class Members; and

(d)      Pursuant to Fed. R. Civ. P. 23(a)(4), the Settlement Class Representatives have fairly and adequately protected and represented the interests of all of the Class Members, and the interests of the Settlement Class Representatives are not antagonistic to those of the Class.  The Settlement Class Representatives are represented by counsel who are experienced and competent in the prosecution of complex class action litigation.

4.      The Court further finds that the requirements of Rule 23(b)(3) are satisfied for settlement purposes only, as follows:

(a)      Questions of law and fact common to the Class Members, as stated above, predominate over questions that may only affect individual Class Members;

(b)      A class action is superior to all other available methods for the fair and efficient adjudication of this controversy; and

(c)      The Class is ascertainable.

5.      The Court, having found that all requirements of Fed. R. Civ. P. 23(a) and (b)(3) have been satisfied for settlement purposes only, certifies the Class as follows:

> A nationwide Class, including territories of the United States consists of all Persons who (1) on or before the Settlement Announcement Date owned or leased, and Registered, a Subject Vehicle, or (2) after the Settlement Announcement Date begin owning or leasing, and Register, a Subject Vehicle for which an Approved Emission Modification has not been installed.

The following entities and individuals are excluded from the Class: (a) the Mercedes Defendants and their officers, directors, and employees; the Mercedes Defendants' corporate affiliates and corporate affiliates' officers, directors, and employees; their distributors and distributors' officers, directors, and employees; (b) judicial officers and their immediate family members and associated court staff assigned to this case; (c) persons who have settled with, released, or otherwise had claims adjudicated on the merits against the Bosch Defendants arising from the same allegations or circumstances as the BlueTEC Diesel Matter; and (d) all Persons otherwise in the Class who timely and properly excluded themselves from the Class as provided in the Bosch Settlement.  In addition, the Persons identified in Section 4.6 of the Bosch Settlement Agreement are not eligible to and shall not receive any compensation from the Bosch Defendants under Section 4 of the Bosch Settlement Agreement.

6.      A list of the Class Members who have timely opted out of the Class and who therefore are not bound by the Bosch Settlement has been submitted to the Court in Appendix A to the Supplemental declaration of Jennifer M. Keogh Regarding Exclusion Requests, ECF No. 339.  That list is incorporated by reference herein.  All other Class Members are subject to all provisions of the Bosch Settlement and this Court's orders entering the Bosch Settlement.

7.      Pursuant to Rule 23(e)(2), the Court finds the Bosch Settlement to be fair, reasonable, and adequate after due consideration of all of the factors listed in the Rule.  Class Counsel and the Settlement Class Representatives have adequately represented the class and the Bosch Settlement was vigorously negotiated at arm's length and with the assistance of a respected mediator, the Honorable Edward Infante (Ret.).  The relief provided for the Class is adequate and the Bosch Settlement treats class members equitably relative to each other, taking into account the costs, risks, and delay of trial and appeal, the effectiveness of proposed methods of distributing relief to the Class, including the method of processing Class Member Claims, and the separate award of attorney's fees and costs, which does not dilute benefits available to the Class.

8.      In finding the Bosch Settlement to be fair, reasonable, and adequate, the Court has also assessed the Class Action Settlement under the nine factors identified in Third Circuit precedent for determining whether a class settlement is reasonable and fair.  *See Girsh v. Jepson*, 521 F.2d 153, 157 (3d Cir. 1975); *In re Ins. Brokerage Antitrust Litig.*, 579 F.3d 241, 257–58 (3d Cir. 2009).  It has also examined the additional factors identified in *In re Prudential Insurance Co. of America Sales Practices Litigation*, 148 F.3d 283, 323 (3d Cir. 1998), for further assessment of whether final approval is appropriate.  The Court finds that each *Girsh* factor, and each applicable *Prudential Insurance* factor, supports approval of the Bosch Settlement.

(a)     The complexity, expense, and likely duration of the litigation. This case presents complex factual and legal questions that, absent settlement, would have to be resolved through extensive proceedings for which the outcome is uncertain, including contested class certification proceedings involving experts and an extensive factual record, *Daubert* challenges, summary judgment briefing, and a complicated, lengthy trial of any claims that would survive summary judgment. An appeal would almost certainly follow any ruling on class certification, summary judgment, and/or trial, whatever its outcome, thereby further delaying this case's final resolution for a period of months or even years. As such, it is clear that litigation of this matter would be time-consuming, uncertain and expensive and that approval of the Bosch Settlement would secure a prompt and efficient resolution of the Class's claims against the Bosch Defendants permitting substantial recovery without further litigation, delay, expense, or uncertainty.

(b)     The reaction of the Class to the Bosch Settlement. Class Member reaction to the Bosch Settlement is overwhelmingly positive. There have been only 18 objections and the number of opt outs is less than one percent, clearly indicating overwhelming support for the Bosch Settlement from the Class. For the reasons discussed at the Fairness Hearing, the objections do not raise serious concerns about the fundamental fairness of the Bosch Settlement or, in accordance with the facts and the law, warrant the Court not approving it.

(c)     The stage of the proceedings and the amount of discovery completed. Before the Bosch Settlement was filed, the Parties had been engaged in litigation for over four years. The Settlement Class Representatives have filed five different versions of the Complaint and the Parties have gone through multiple rounds of dispositive motion briefing. In the several years that this Action has been pending, there has been extensive discovery. Discovery has

included depositions, the production of voluminous documents and large amounts of data, and responses to multiple rounds of written discovery requests. The Action has also involved numerous discovery disputes involving complex issues requiring extensive briefing to resolve, and involved an experienced Special Master, the Honorable Dennis Cavanaugh (ret.). These proceedings represent years of sustained advocacy by counsel, which gave them a proper understanding of the Action's merits before they negotiated the Bosch Settlement.

        (d)    <u>The risks of establishing liability and the risks of establishing damages.</u> The risks surrounding a trial on the merits are always considerable. Absent the Bosch Settlement, many obstacles could have prevented the Class from obtaining any recovery, even before reaching trial. The Parties were still in the midst of discovery and the Settlement Class Representatives faced considerable risk in facing summary judgment and class certification motions. Even if the Settlement Class Representatives were able to maintain the Action beyond summary judgment and class certification, the Settlement Class Representatives' methods for determining and calculating their alleged damages has been vigorously disputed by the Bosch Defendants. The Settlement Class Representatives' ability to establish both liability and damages hinges in large part on expert testimony, which is admissible only if it meets the requirements of the Federal Rules of Evidence and *Daubert*. Accordingly, without a settlement, the Court would need to resolve a "battle of the experts" that could result in exclusion of the principal evidence supporting the Settlement Class Representatives' claims. Settlement Class Representatives had no guarantee that they would make it to trial, win at trial, and/or win on appeal. Even if they did win at trial and on appeal, relief for the Class was likely years away as a result of the lengthy litigation process. The Bosch Settlement eliminates these risks, cuts through the delay, and provides immediate and significant benefits to Class Members. The substantial

and immediate relief provided to the Class under the Bosch Settlement weighs heavily in favor of its approval compared to the inherent risk of continued litigation, trial, and appeal.

(e)     <u>The risks of maintaining class action status through trial</u>.  If this Court certified a class under Rules 23(a) and (b) and the case proceeded to trial, the Court would still retain the authority to decertify or modify the Class during trial if it became unmanageable or class certification was otherwise found to be inappropriate.  Here, the Bosch Defendants have indicated that they would preserve their objections to class certification and would contest certification if the case proceeded to trial, raising the possibility that the complex facts here could lead the Court to modify or decertify the class if the litigation proceeds.  This factor therefore weighs in favor of approving the Bosch Settlement.

(f)     <u>The ability of the Bosch Defendants to withstand a greater judgment</u>.  The Third Circuit has explained that the mere fact that the Bosch Defendants "could afford to pay more" in a judgment than they are agreeing to pay in a settlement "does not mean that [defendants are] obligated to pay any more than what [the] class members are entitled to under the theory of liability that existed at the time the settlement was reached." *In re Warfarin Sodium Antitrust Litig.*, 391 F.3d 516, 538 (3d Cir. 2004).  Thus, regardless of whether the Bosch Defendants could withstand a judgment greater than the amount of the Bosch Settlement Settlement—and the Court makes no findings on that issue—the proposed Bosch Settlement represents a fair, reasonable, and adequate payment under the Class Members' theories of liability.

(g)     <u>The range of reasonableness of the Bosch Settlement in light of the best possible recovery and in light of all the attendant risks of litigation</u>.  To assess the last two *Girsh* factors, the Third Circuit requires a comparison of "the amount of the proposed settlement" with

"the present value of damages plaintiffs would likely recover if successful, appropriately discounted for the risks of not prevailing." *Warfarin*, 391 F.3d at 538.  Reference points for this analysis include estimates of the recoverable damages submitted by the parties' experts, *see id.*, and the relief sought in the complaint, *In re Gen. Motors Corp. Pick-up Truck Fuel Tank Prods. Liab. Litig.*, 55 F.3d 768, 810 (3d Cir. 1995), *cert. denied sub nom., Gen. Motors Corp. v. French*, 516 U.S. 824 (1995).  While the Settlement Class Representatives did not provide a damage estimate in the Fifth Consolidated and Amended Class Action Complaint, the Court has in its experience reviewed settlement amounts in similar cases to compare to the recovery in the Bosch Settlement.  The Benefits in the Bosch Settlement represent a substantial recovery, particularly in light of the risks and costs of litigation.  This factor therefore weighs in favor of approving the Bosch Settlement.

> (h)   Applicable *Prudential Insurance* factors.  The Third Circuit in *Prudential Insurance* also instructed district courts to consider, "when appropriate," other factors.  *See* 148 F.3d at 323.  The *Prudential Insurance* factors applicable here also support finally approving the Bosch Settlement.  As discussed above, discovery has been extensive and establishes that the Bosch Settlement represents an appropriate "assess[ment of] the probable outcome of a trial on the merits of liability and individual damages." *Id.*  The Bosch Settlement also gave Class Members "the right to opt out of the settlement." *Id.*  "[T]he procedure for processing individual claims under the settlement is fair and reasonable." *Id.*  And the Bosch Settlement's "provisions for attorneys' fees are reasonable." *Id.*

> 9.   In light of its analysis of the *Girsh* and *Prudential Insurance* factors, the Court finds that the Bosch Settlement is fair, reasonable, and adequate, and in the best interests of the Class.  The Court fully approves all terms of the Bosch Settlement, and approves the Class

Notice Documents, claim form, and Individual Release (which were submitted as exhibits to the

Bosch Settlement) for use in connection with the Bosch Settlement. The terms of the Bosch

Settlement and this Final Approval Order and the Final Judgment are binding on the Settlement

Class Representatives and all Class Members, as well as their heirs, executors and

administrators, successors, assigns, and all other Persons to the fullest extent provided for in the

Bosch Settlement.

       10.     The Releasing Parties are hereby permanently barred and enjoined from: (a)

filing, commencing, asserting, prosecuting, maintaining, pursuing, continuing, intervening in,

participating in (as class members or otherwise) or receiving any benefits from any lawsuit,

arbitration, administrative, or regulatory, or other proceeding or order in any jurisdiction based

upon or asserting any or all of the Released Claims against one or more Released Party; (b)

instituting, organizing class members in, joining with class members in, amending a pleading in

or soliciting the participation of class members in any action, including but not limited to a

purported class action, in any court against one or more Released Party based on, involving, or

incorporating, directly or indirectly, any or all of the Released Claims, and (c) filing,

commencing, asserting, prosecuting, maintaining, pursuing, continuing, intervening in,

participating in (as class members or otherwise) or receiving any benefits from any lawsuit,

administrative or regulatory proceeding or order in any jurisdiction based on an allegation that

the Bosch Defendants' compliance with the provisions of the Bosch Settlement violates any legal

right of any Class Member.

       11.     The Release set forth in Section 10 of the Bosch Settlement (and all definitions

and other provisions of the Bosch Settlement regarding that Release) are incorporated herein by

reference and all Settlement Class Representatives and Class Members shall be fully subject to all of these provisions.

12.     The Court has carefully reviewed Class Counsel's application for an award of attorneys' fees and costs and hereby awards attorneys' fees and costs to Class Counsel in the amount of a 25% share of the total of amounts actually paid to Class Members by the Bosch Defendants under the Bosch Settlement, to be paid on an ongoing basis as payments are made to Class Members.  The Court directs these fees and costs to be paid in accordance with the Bosch Settlement.

13.     The Court finds that the amount of attorneys' fees awarded is appropriate and that the amount of attorneys' fees awarded is fair and reasonable under either the "percentage-of-recovery" or lodestar method.

14.     In making this award of attorneys' fees and costs, the Court has considered the factors enumerated in *Gunter v. Ridgewood Energy Corp.*, 223 F.3d 190, 195 n.1 (3d Cir. 2000) and *Prudential Insurance*, 148 F.3d at 339 and found that:

(a)     Class Members who are eligible for payments will benefit from the Bosch Settlement that occurred due to the efforts of Class Counsel;

(b)     After implementation of the Class Notice Program, only two Class Members objected to the Fee Request;

(c)     Class Counsel achieved the Bosch Settlement with skill, perseverance, and diligent advocacy;

(d)     This Action involved complex factual and legal issues, and, in the absence of the Bosch Settlement, would involve further lengthy proceedings with an uncertain resolution if the case were to proceed against the Bosch Defendants;

(e)     The risk of nonpayment was high, particularly given the complexity of the case, because Class Counsel pursued this case on a contingent basis and received no compensation during the duration of the litigation;

(f)     Class Counsel and other attorneys designated by Class Counsel expended 25,948.55 hours in this case against the Mercedes Defendants and the Bosch Defendants and billed their services at reasonable hourly rates;

(g)     The amount of fees requested is consistent with awards in similar cases and supported by public policy; and

(h)     The amount of costs requested is fair and reasonable and necessary for the prosecution and settlement of the claims against the Bosch Defendants.

15.     The Court authorizes Class Counsel to allocate the fee award.

16.     The awarded attorneys' fees and costs are to be paid and distributed in accordance with the Bosch Settlement.  Consistent with the terms of the Bosch Settlement, and for the avoidance of any doubt, any claims for attorney's fees (except as provided in the Bosch Settlement), expert, consultant, or other litigation fees or costs are barred and enjoined.

17.     This Final Approval Order covers, without limitation, any and all claims for attorneys' fees and expenses, costs or disbursements incurred by Class Counsel or any other counsel representing the Settlement Class Representatives or Class Members, or incurred by Settlement Class Representatives or Class Members, in connection with or related in any manner to the claims against the Bosch Defendants in this Action, the Bosch Settlement, the administration of the Bosch Settlement, and/or the Released Claims.  No further application for an award of attorneys' fees or costs may be made by any counsel.

18.     For purposes of clarity, the terms of the Bosch Settlement, this Final Approval Order, and the Final Judgment shall have preclusive effect as to any Class Member in any and all claims for relief, causes of action, suits, petitions, demands in law or equity, or any allegations of liability, damages, debts, contracts, agreements, obligations, promises, attorneys' fees, costs, interests, or expenses which are based on or in any way related to any and all claims for relief, causes of action, suits, petitions, demands in law or equity, or any allegations of liability, damages, debts, contracts, agreements, obligations, promises, attorneys' fees, costs, interest, or expenses which were asserted in the Action against the Bosch Defendants or included in the Released Claims.

19.     Any and all objections to the Bosch Settlement are overruled.  The number of objections is small, and their substance does not call into doubt the Bosch Settlement's fairness.

20.     The Parties and their counsel are ordered to implement and to consummate the Bosch Settlement according to its terms and provisions.

21.     The Parties are authorized, without further approval from the Court, to agree to and to adopt such amendments, modifications, and expansions of the Bosch Settlement, the Class Notice Documents, claim form, and Individual Release: (i) as are consistent with the Final Approval Order and the Final Judgment, and (ii) which do not limit the rights of Class Members under the Bosch Settlement.

22.     In the event that the Class Action Settlement does not become effective according to the terms of the Class Action Agreement, this Final Approval Order shall be rendered null and void as provided by the Class Action Agreement, the Final Approval Order shall be vacated, all orders entered and released in connection herewith shall be null and void to the extent provided by and in accordance with the Class Action Settlement, and the Parties will be returned to their

positions status quo ante as of the date immediately before the Parties' execution of the Class Action Agreement.

23.     Without affecting the finality of this Final Approval Order and the Final Judgment in any way, the Court expressly retains continuing and exclusive jurisdiction over the Action, the Parties, and the Class, and the administration, enforcement, and interpretation of all terms of the Bosch Settlement, this Final Approval Order, and the Final Judgment, and to continue to preside over any unsettled claims.

A separate judgment consistent with this Order will issue pursuant to Fed. R. Civ. P. 58.

**IT IS SO ORDERED.**

July 12, 2021

Hon. Dennis M. Cavanaugh (Ret.)
Special Master

# EXHIBIT A



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| SAMEH A. ABDELMESIH | 61285 |
| DANIEL S. ABEYTA | 31880 |
| JOSEPH DAVE ABOY | 77007 |
| BRENDA ABRAMI & ALESSANDRO ABRAMI | 08557 |
| RUBEN ABREGO | 34960 |
| JAVIER JESUS TORRES ACEVEDO | 20760, 66056 |
| ARSENIO CRISPIN MIERS ACOSTA | 98752 |
| JOSE FRANCISCO ACOSTA | 97486 |
| ATILA ACS | 91181 |
| ANITA M. ADAMS | 14556 |
| PAUL DAVID ADAMS | 40901 |
| RICHARD LEE ADAMS | 63546 |
| KWASI ADDAI-KWATENG | 34818 |
| RUDINA ADEMAJ | 44004 |
| JUDY ADKINS | 95513 |
| LOWELL HERBERT ADKINS | 69024 |
| JERRY A. ADZIMA | 98479 |
| MUKUL AGARWAL | 68598 |
| GEORGE & MONICA AGAYBI | 62628 |
| NANCY D. AGUILAR | 65697 |
| NANCY D. AGUILAR & DOLLY AGUILAR | 15122 |
| SANTOS AGUILAR | 19764 |
| JESUS AGUILERA | 14250 |
| HAROLD AGUIRRE | 19814 |
| ROBERTO SEBASTIAN AGUIRRE | 55703 |
| ROBERT C. AHDERS | 12528 |
| KHIDER AHMIM | 30750 |
| MICHAEL AILOR | 23515 |
| BARBARA ACKEMANN & SCOTT AINSLEE | 47899 |
| LINDA AIOSSA-MCNALLY | 88686 |
| THOMAS BOWES / TN BOWES HEATING & AIR | 80273 |
| JUSUF AJAN | 47622 |
| KAZIM AKHTAR & NADEEMA  AKHTAR | 09957 |
| MICHAEL T. AKITA | 57496 |
| GANESH ADITIYA AKLU | 49595 |
| BALDEMAR FRANCISCO ALANIZ | 14075 |
| GAPINSKI ALBERT | 27744 |
| GARY WARREN ALBIN | 56644 |
| WALEED ALDASOOKY | 23194, 78180 |
| KRISTIAN VALENTIN ALEKOV | 18070 |
| DAVE ALEXANDER | 05439 |
| DAVID E. ALEXANDER | 05439 |
| EMILY ALEXANDER | 06636 |
| MARK W. ALEXANDER | 25250 |
| JORGE ALFONSO | 79923 |
| ALI ALGHURABI | 22973, 66863 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| AIYUB ALI | 29293, 36793 |
| ELENA ALIABIEVA & RITA ALIABIEVA | 88070 |
| RITA ALIABIEVA & ELENA ALIABIEVA | 88070 |
| CHERYL LYNN ALIOTO | 29599 |
| ALAN ALISON | 72609 |
| NELSON ALIX & ANTONETTE ALIX | 93911 |
| KATHLEEN ALJOE & RONALD R ALJOE | 27806 |
| GARY L. ALLEN | 34751 |
| STEPHEN ALBERT ALLEN | 09976 |
| CRAIG CHRISTIAN ALLENBAUGH | 12312 |
| VITO M. ALLESSANDRO | 96133 |
| PETER G. ALLINSON AND VICTORIA ALLINSON | 12007 |
| PETER GARY ALLINSON & BARBARA ALLINSON | 28938 |
| CARL JOHN ALLISON | 41466 |
| RANDALL L. FETCHO & SAMIR ALSARAF | 08058 |
| RICHARD BYRON ALSOP & CHRISTINA N ALSOP | 20401 |
| ARIANA SALAS AND ANALICIA ALVARADO | 83520 |
| FRANCISCO ALVARADO | 98056, 19861 |
| JACOB ALVAREZ | 17755 |
| JOHN ALVAREZ | 23482 |
| LUIS A. ALVAREZ | 06484 |
| LUIS ALVAREZ & NANCY ALVAREZ | 91011 |
| EDWARD ALWIS | 29273, 64105 |
| NICHOLAS & BARBARA E. AMALFITANO | 99510 |
| STEFAN AMANN | 75903 |
| ANGEL AMATO & PAUL AMATO | 48032 |
| H. LEE AMBROSE | 08879 |
| FAHEEM FAHMI AMIGO | 34990 |
| ALBERTO AMIGONI | 99096 |
| J. P. AMIN-SMITH | 45207 |
| KENNETH LEE AMMONS | 47508 |
| ADEM AMZAJI | 91342 |
| WILLIAM B. ANDERHOLT | 78550 |
| BEVERLY YVONNE ANDERSON | 30004 |
| DERRICK MAURICE ANDERSON | 94918 |
| KERSTIN ANITRA ANDERSON | 06034 |
| LESLIE NORMAN ANDERSON | 38331 |
| MICHAEL WAYNE ANDERSON | 98231 |
| RICHARD HAROLD ANDERSON | 55451 |
| TRACEY ANGELORI | 73129 |
| LUKE ANGELUS | 84129 |
| ELIZABETH ARAUJO ANGULO | 64628 |
| HANNA ANKI | 42453 |
| TIMOTHY JOHN ANNOLFO | 62557 |
| LUCA ANNUNZIATA | 79221 |
| AIDIN ANSARI & KARI ANSARI | 24887, 84282 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|------------------------|
| FELICE ANTGNANI | 55786 |
| PETER CHILTON & SAYRE ANTHONY | 23406 |
| ROBERTO M. APORTELA | 32478, 33061 |
| | |
| KHALID IBRAHIM D.B.A. AA ABRAHAM ALL APPLIANCES | 14085 |
| KARL R. ARMBRUSTER | 30235 |
| DANIEL STAPLES ARMS & LEILANI ARMS | 41216 |
| GORDON S. ARMSTRONG | 27651 |
| AMY UNDERWOOD ARNDT | 17446 |
| YEVGENY AROV | 27300 |
| PATRICIA ARTHUR | 01376 |
| KWAME A. ASARE | 89298 |
| DALE A. ASH | 36588 |
| DONNA ASH | 20028 |
| JAMES ASH | 96092 |
| DAVID ASHBY | 52714 |
| JOHN S. ASHLEY | 24735 |
| ROBERT CHILTON ASHLEY | 68969 |
| JAN P. ASKMAN | 89260 |
| J. A HARRIS AND ASSOCIATES | 15757 |
| MAY ATALLAH & GEORGE ATALLAH | 10599 |
| SANJEEV D. ATHALE | 13384 |
| JASON ARTHUR ATHANAS | 42610 |
| CHARLES MICHAEL ATHEY | 51533 |
| JERRELL A. ATKINSON | 04569 |
| GIATH ATTAR | 40636 |
| MARK ATTARHA | 93540 |
| SIJU AUGUSTINE | 60308 |
| JEREMIAH AUKERMAN & TIFFANY AUKERMAN | 87671 |
| WILLIAM EDWIN AUSTIN | 57016 |
| ALLAN AUSTRIA & SALLY AUSTRIA | 68729 |
| | |
| CARROLL & CYNTHIA EASTERLING D.B.A. EXPRESS AUTOS | 26712 |
| MENKO AVDIC | 15241 |
| IVAN AVILA | 41483 |
| PEDRO AYALA | 73491 |
| ZEYIT AYDINLI | 58204, 91605 |
| PAUL AYOUB | 10162, 13270, 67486 |
| BENI AYUSO | 30739 |
| DAVID AZMY | 62056 |
| GENNADIY BABADZHANOV | 19975 |
| ALEKSEY BABARYKIN | 56907 |
| PAULINE A. BACA & JAMES A. BACA | 21498 |
| EDDIE BADDOUR | 09967, 45164 |
| HAE-WON BAE & JUN BAE | 16043 |
| JUDY EDWARDS BAILEY | 30047 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| KATHERINE NICOLE BAILEY | 23689 |
| NEVIO BAIS | 88409 |
| DAVID MICHAEL BAKER | 81233 |
| MEGAN E. BAKER | 69683 |
| JESSIE MAE BALBERAN | 36619 |
| DAVID LAWRENCE BALDWIN | 05923 |
| ALEXANDER BALINSKY | 54251, 59758 |
| JOYCE BALLARD & TERRY S. BALLARD | 97101 |
| DENNIS BALSIGER | 89167 |
| HECTOR BALTAZAR | 05538 |
| JORGE BANAAG | 22913 |
| SHARKY LAGUANA / DIGBY ADLER GROUP LLC D/B/A BANDAGO | 03913, 05046, 05047, 05618, 05619, 06180, 06183, 06184, 06185, 06186, 06751, 06752, 06753, 07318, 07319, 08443, 10720, 11293, 11859, 14884, 24066, 25671, 25965, 25968, 26231, 26523, 27643, 27720, 28080, 28292, 28653, 28869, 29288, 29360, 29361, 29509, 29510, 29738, 29874, 30088, 30234, 31507, 31582, 31584, 31657, 31660, 31733, 31736, 31809, 31885, 31886, 31888, 32036, 32109, 32110, 32184, 32185, 32258, 32259, 32261, 32263, 32334, 36014, 36224, 36668, 36669, 36670, 36671, 36672, 36673, 36674, 36675, 36676, 36677, 37062, 37205, 37206, 37207, 37208, 37209, 37210, 37211, 37212, 37213, 37214, 37753, 37754, 37755, 37756, 37757, 37758, 37759, 37760, 37761, 37762, 37763, 37764, 37765, 37766, 37767, 38302, 38303, 38304, 38305, 38306, 38307, 38308, 38309, 38310, 38311, 38312, 38313, 38314, 38315, 42735, 42737, 43167, 43169, 43279, 43280, 43281, 43282, 43283, 43284, 43532, 43533, 43534, 43535, 43536, 43537, 43538, 43539, 43540, 43541, 43838, 43839, 44016, 44023, 44024, 44025, 44026, 44027, 45013, 45014, 45503, 45504, 45994, 45995, 46485, 46965, 46966, 49150, 49604, 49605, 50115, 50116, 50117, 50118, 50119, 50664, 50665, 50666, 56403, 57353, 57354, 58642, 58645, 61497, 62190, 62208, 62696, 62711, 62712, 62714, 63218, 63219, 63740, 64194, 64195, 64196, 64715, 65573, 65574, 65575, 65576, 65625, 65775, 66070, 66071, 66072, 66073, 66572, 66573, 66574, 66575, 66576, 66972, 67212, 67381, 67590, 67591, 67592, 68112, 68113, 68114, 68625, 68626, 68627, 68628, 68629, 68630, 71436, 72766, 72767, 72768, 72774, 73244, 73720, 75013, 84004, 84005, 84519, 85032, 85033, 85543, 85545, 86656, 86669, 87091, 87094, 87378, 87382, 87383, 87389, 87605, 87607, 88097, 88099, 88100, 88110, 88112, 88113, 88830, 89065, 89559, 89561, 90341, 90897, 90898, 90899, 90982, 91448, 91449, 91452, 91453, 91590, 92559, 92560, 92564, 92565, 93112, 93114, 93115, |
| SHARKY LAGUANA / DIGBY ADLER GROUP LLC D/B/A BANDAGO (con't) | 93116, 93117, 93662, 93663, 93667, 94766, 94767, 94768, 95313, 95314, 95316, 95317 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| DIGBY ADLER GROUP LLC DBA BANDANGO | 42736 |
| LONNIE DEAN BANE & DARLA R. BANE | 04423 |
| DOUGLAS W. BANEY | 68174 |
| LOWELL E. BANEY | 40953 |
| WESLEY C. BANGS | 09028 |
| MARK A. BANKE | 08443 |
| STEVEN R. BANKERT | 19346 |
| BALBIR S. BANWAIT | 41395 |
| JASON TAPIA CONSTRCTN. OF SANTA BAR | 55196 |
| FRANK R. BARBA | 26552 |
| ANTHONY BARBEE | 23658, 59943, 84209 |
| JESSE BARBER | 13022 |
| JAMES J. BARBOUR | 60432 |
| CRAIG ALLAN BARCUS | 70304 |
| URIM BARDHI | 63066 |
| RAFAEL ROBY & ERIKA BARINO | 44200 |
| GREGG S. BARKER | 16534 |
| TERESA L. BARKER | 10564 |
| CHRISTOPHER BARNARD | 49521 |
| JAMES M. BARNES | 67314 |
| MATTHEW LOWELL BARR | 42783 |
| BRIAN G. BARRE | 15227 |
| JAMES WILLIAM BRENNAN & MARIA BARREIRO | 71153 |
| SAUL A. BARSH | 42783 |
| ZACHARY M. BARTH | 86492 |
| ANDRAS BARTHA | 38474 |
| BONNIE JUNE BARTOSCH & SCOTT M BARTOSCH | 53131 |
| JOSEPH A. BASILE | 11926 |
| DENNIS L. BASILIO | 70903 |
| ROBERT BASS | 32576 |
| TIMOTHY PAUL BASSETT | 91197 |
| CHRISTOPHER BATA | 77644 |
| ALEKSEY V. BATENKO | 14646 |
| JAMES E. BATES | 97027 |
| ANAMARY BATISTA | 82591 |
| JOSEPH J. BATTISTA | 11491 |
| PAULETTE BAUGHMAN | 93899 |
| HOWARD BAUMGARTNER | 64026 |
| LILIBETH G. BAUTISTA | 18497 |
| WILFRED BAYRAMI | 05983 |
| JAMES BEAM & CAROL BEAM | 73578 |
| BRUCE BEAN | 82862 |
| NICOLE BEAUBRUN | 07511 |
| VICTOR M. BECERRA | 72268 |
| GREGORY S. BECHNER & KARLA BECHNER | 54591 |
| AMADA C. BEDOYA | 47115 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| JOHN F. BEDOYA | 88835 |
| BRANDON HAYES BEHUN | 02601 |
| MARGARET BEHUN | 95651 |
| DRISS BEKKALI | 39911 |
| TIMOTHY LEE BELCHER | 22857 |
| BRADLEY DAVID BELDEN & JOYCE BELDEN | 39604, 68611 |
| STUART ALLAN BELDEN | 06713 |
| EDWIN V. BELKHAM | 09556 |
| JOSEPH GERHARD STELIGA & GENEVA L BELL | 81297 |
| MELVIN W. BELL & CELIA A BELL | 18381 |
| RHOANE THOMAS BELL | 04683 |
| CHARLES JOSEPH BELLIA | 22153 |
| TREVOR CHRISTOPHER BELLO AND HERMINIA BELLO | 73674 |
| JOSEPH BELLUOMINI | 75745 |
| DMITIRY BELONOG | 79504 |
| SERGEY BELOSLYUDOV | 25326 |
| DAVID LESTER BENAVENT | 28636 |
| YANNY DORIS BENDER | 29682 |
| | |
| ROBERT JOSEPH BENKENDORF & MICHELE BENKENDORF | 95570 |
| GERALD FELDMAN & MADELINE BENNETT | 46905 |
| ROBERT GRATTON BENNETT | 84802 |
| RUSSELL J. BENNETT | 52158 |
| THOMAS BENNETT | 98207 |
| VICKIE SUE BENNETT & VICTOR BENNETT | 95773 |
| MICHAEL BENSON & AMY BENSON | 88207 |
| PAUL BRICE BENTON | 81235 |
| DINO H. BEQAJ | 95789 |
| ROSSINI BERA & IULIANA ADRIANA BERA | 22491 |
| DOUG VANDEN BERG | 66598 |
| MATTHEW R. BERGDORF | 61324 |
| GREGORY ARTHUR BERGER | 12105 |
| KIRK BERGNER | 69897 |
| PATRICIA BERGNER | 14631, L4631 |
| VACLAV BERKA | 69263 |
| KENNETH J. BERKE | 91688 |
| ROBERT GLENN BERKLEY & PAMELA BERKLEY | 73632 |
| JUAN CARLOS BERNA | 71480 |
| BONNIE BERNARD | 68312 |
| LYNN BARRY BERNARD | 06622 |
| KIM BERNER & TANYA BERNER | 88136 |
| MICHAEL D. BERNICK | 64473 |
| EDMUNDO BERRIOS | 38107 |
| TREVOR BERRY | 35938 |
| SONJA M. BERTOLUCCI & JOHN BERTOLUCCI | 82759 |
| GARY C. BERTZ | 40538 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| WILLIAM ROBERT BESCHNETT | 08565 |
| COOPER BEST | 37723 |
| DANIEL BETANCOURT | 09595 |
| IOAN G. BETEA | 20767 |
| MARK BETHEL | 19323 |
| CARRIE MICHELL BETTISWORTH & A. KENT BETTISWORTH | 20760 |
| BECKY & JACK THEODORE BETTY | 26750 |
| JAYANTIBEN V. BHAKTA | 28000 |
| HARISH BHALLA | 70294 |
| BALTEJ SINGH BHULLER | 81303 |
| MICHAEL C. BIASOTTI | 58067 |
| NELLY BICKERTON & JOHN W BICKERTON | 47034 |
| STANISLAW BIEL | 99973 |
| TOMASZ BIELSKI | 97766 |
| RAYMAX BILAVARN | 81369, 19904 |
| JOHN ALAN BILLINGS | 05762 |
| MARLA & GRADY L. BILLINGSLEA | 30145 |
| WILLIE D. BILLINGSLEA | 71735 |
| PETR P. BINDAS | 41175 |
| WANDA A. BINGHAM | 64214 |
| ALEKSANDR BINKOVICH | 06832 |
| ROLANDO PAGKALIWANGA BINSOL & LOURDES R. BINSOL | 78742 |
| ALFREDO G. BINT | 40805 |
| KEVIN PETER BINVERSIE | 27800 |
| MICHAEL A. BIRD | 16308 |
| STEPHEN D. BIRGE | 23230, 35821 |
| MICHAEL J. BIRINGER | 09338 |
| MICHAEL AARON BIRNBAUM | 25738 |
| LYNN ANN BISSELL | 87674 |
| VANCE C. BJORN | 52806 |
| MARCIA A. BLACK | 94870 |
| STEVEN DOUGLAS BLACKBURN | 30420 |
| DON-FERNANDO RIVIERO DOUGLAS & EVELINA BLACKWELL | 71678 |
| RENATA BLAHOVA | 00825 |
| PATRICIA GAYLE BLAIR AND ROBERT BLAIR | 72855 |
| ROGER SCOTT FLETCHER BLAKE | 41922 |
| VELMA SHERROD BLAKENEY | 12859 |
| PATRICIA L. BLANKERT | 01624 |
| ROGER W. BLASER | 10004 |
| ROBIN LYNN BLAXBERG & BARRY BLAXBERG | 15260 |
| ROGER BLINTIFF | 14366 |
| LAUREL ELISE BLOEDORN | 14365 |
| STEVEN ARYEH BLOOM | 21127 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| WILLIAM E. BLOUNT | 99586 |
| AARON ROBERT BLUM & ANDREA BLUM | 13728 |
| DAVID S. BLUM | 03999 |
| JOSEPH K. BOAFO | 78370 |
| KRZYSZTOF B. BOBER | 21590 |
| GREGORY ROY BOBO | 95422 |
| STEVEN BRIAN BOBO | 27330 |
| LANCE BOBOLZ | 68274 |
| KAROL BOGDANOWICZ | 85431 |
| SILVA BOGHOSSIAN | 42800 |
| RYON EUGENE BOHNET | 65609 |
| JOY & ROBERT BOLENBAUCHER | 60992 |
| JOHN ROBERT BOLLIER | 09885 |
| KURT M. BOLTE | 76759 |
| LINDA BOLTON | 01517 |
| ALEXANDER BONDARCHUK | 25555, 33740 |
| ALEX D. BONDARENKO | 51550 |
| ADAM STEPHEN BONISLAWSKI | 88449 |
| GABRIEL MICHAEL BONO | 86535 |
| ROBERT L. BORDEN | 02381 |
| BRIAN FREDERICK BOREK | 24935 |
| DENNIS LEE BORRISON & LUANN BORRISON | 72114 |
| WARREN CLAYTON BORROR | 84467 |
| SUZAN ANNETTE BOSARD | 12532 |
| MICHAEL BOSELAH | 62075 |
| ARTHUR BOSS | 08491 |
| JOSEPH O. BOSWORTH | 35284 |
| ALPHONSE BOULANGER | 49527 |
| MANUEL R. BOURDIER | 46626 |
| GEORGE BOUTROS | 60185 |
| SARANTIS GEORGE BOUTSIKOS | 65202, 29059 |
| THOMAS G. BOVEE | 48732 |
| DOUG BOWDEN | 15398 |
| THOMAS BOWDEN | 48904 |
| STEVEN BOWEN | 57417 |
| KEVIN RUDY BOWER | 21481, 32454 |
| JOHN CALVERT BOWERS AND DEBORAH BOWERS | 87535 |
| THOMAS BOWES | 21673, 38109 |
| TN BOWES HEATING & AIR / THOMAS BOWES | 21673, 38109, 47000 |
| JOHANNA B. BOWLING | 84262 |
| MARGARET RODRIGUES BOWMAN | 35382 |
| RICHARD JOSEPH BOX | 58055 |
| ROBERT BOYLE | 19007, 40229 |
| CARL DEAN BOYLES | 86844 |
| HARLAN C. BOYNTON AND MAYBLE BOYNTON | 10244 |
| REBECA BOYTE | 32101 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| JEROME WARNER & MARIANE BRAASCH | 49143 |
| JAMES WILLIAM BRABON | 28238 |
| RITA BRADLEY | 00671 |
| MICHAEL BRADY | 98407 |
| DAVID A. BRANDT | 24195 |
| RUDY VAUGHN BRANNON | 96360, 99526 |
| AUSTEN DUYSER & KELSEY BRASHER | 56233 |
| KENNETH MARSHAL BREBNER | 11203 |
| MICHAEL DUANE BREDEN | 35673 |
| LERA KAY BREIDENTHAL | 11450 |
| KARYN BREIDT | 01146, 25780 |
| TERRI BREITWIESER | 96656 |
| MARK BRENNER | 63871 |
| GARY C. BRESIEN | 27463 |
| BRIAN P. BRESNAHAN | 46379 |
| ARMAND & JOSEPHINE BRETT | 01797 |
| VINCENT BREVARD | 71041 |
| JAMES THOMAS BREWER AND HELENE BREWER | 19607 |
| AILEEN SANDRA WOZNIAK BRIGGS | 93398 |
| ALEXANDRA A. BRIGGS & TREVOR S BRIGGS | 94053 |
| CECIL DENVER BRIGGS AND SANDRA L BRIGGS | 16955 |
| KEITH BROGOITTI | 43953 |
| ANN LOUISE BROOKS | 98727 |
| GEORGE BROOKS | 40804 |
| DEBORAH BROOKS-COTTRELL | 75886 |
| NEIL D. BROUMLEY | 91042 |
| BRENDA T. BROUSSARD | 51590 |
| DENNIS E. BROWN | 43537 |
| EDWIN EUGENE BROWN | 73020 |
| LARRY HOLLAND BARRON & MARY JAYNE BROWN | 25977 |
| LISA BROWN | 76412 |
| SHANDY ELLIS BROWN | 94885 |
| STEVEN BROWN | 76825 |
| DARRISH BRUMIDGE | 99858 |
| MICHAEL J. BRUNO | 93794 |
| HAROLD CHRISTIAN POST & TRACI BRYAN | 31573 |
| LINDA FAYE BRYANT | 53406 |
| WILLIS M. BRYANT | 85234 |
| STANISLAW BRZAKALA & MARIA BRZAKALA | 75260 |
| STANLEY L. BUBELA AND EDNA BUBELA | 31612 |
| ADAM BUCCI | 59849 |
| MATTHEW BUCHANAN | 55438, 77522 |
| RYSZARD BUCZKOWSKI | 93649 |
| JERZY BULATEWICZ | 24900 |
| ROBERT ALLAN BULAU | 62657 |
| NICHOLAS BUONAMICI | 65165 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|------------------------|
| JOHN S. BURCHETT & AMY L BURCHETT | 15233 |
| ANDREW ROLAND BURGESS / JUDITH GRAHAM BURGESS | 61419 |
| EDUARDO R. BURGOS | 58272 |
| KURT BURK | 54787 |
| JAMES A. BURKE | 44891 |
| RANDALL BURKHOLZ | 70864 |
| BRUCE R. BURMANN | 90768 |
| TIMOTHY MICHAEL BURNHAM & ERIN BURNHAM | 91383 |
| KEVIN MITCHELL BURNS | 24674 |
| ROBERT M. & ANA BURNS | 71684 |
| IRWIN GAIL BURSHUR | 21654 |
| ROBERT R. BURTON & JENNIFER BURTON | 93758 |
| JOHN ROBERT BUSBEE | 60023 |
| DWIGHT DAVID BUSCH & VICTORIA BUSCH | 13287 |
| FELIX BUSH & BARBARA BUSH | 76494 |
| FELIX MADISON BUSH & BARBARA J. BUSH | 94567 |
| FREDERICK M. BUSH | 15907 |
| HAZEL F. BUSS & JAMES BUSS | 92739 |
| STEPHANIE JOYCE BUTCHER | 89563 |
| JAY MICHAEL BUTKI | 89834 |
| GEORGE E. BUTLER | 59769 |
| TOLGA BUYUKVELIOGLU | 57857 |
| TALLIE BYRD | 62816 |
| HEE C. BYUN & PAMELA H. BYUN | 35794 |
| RUI CABRAL-MENDES | 43818 |
| HENRY & LIGIA O. CADENA | 59183 |
| ALISHA MICHELLE CADRES-NABORS | 27596 |
| LEAH F. CALAS | 37053 |
| PATRICK A. CALDWELL | 26701 |
| HORACE ADOLPHUS CALLWOOD | 58925 |
| EVELIO CALZADILLA | 76447 |
| MIGUEL CAMACHO | 11939 |
| PAUL CAMARAO | 93661 |
| MARTHA CAMERON & LARRY CAMERON | 12044 |
| FRANCES LEONARDI CAMPBELL | 14940 |
| MARK CAMPBELL | 44574 |
| NILMA OLIVEIRA CAMPOS & ALEX CAMPOS | 32351 |
| JUANITA CANO-MUNOZ | 11027 |
| JACOB L. CANOVA & ELLEN CANOVA | 94478 |
| JOHN CAPITANO | 32833 |
| JOHN MICHAEL CAPITANO | 17947 |
| SOPHIA J. CAPUTTO & MARK CAPUTTO | 71053 |
| DANIEL F. CARABELLO & TERESA CARABELLO | 41928 |
| JOSE IVAN BAUTISTA CARBAJAL | 71379 |
| ROGER V. CARDONI & LEAH CARDONI | 71369 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| MICHELLE VACHA / LICENSED DENTAL HYGIENE CARE | 82832 |
| PHILLIP ANDREW CAREY | 91680 |
| STEVEN H. CARLIN | 75272 |
| HENRY CARLSON | 81233 |
| KIM CARLSON & JACQUELINE CARLSON | 46804 |
| MICHAEL A. CARLSON | 54115 |
| ROBERT G. CARMEN & CYNTHIA CARMEN | 33020 |
| F. V. CARMICHAEL & DONNA CARMICHAEL | 44216 |
| JUNITA TOQUERO CARO | 27195 |
| JAMES CARRADINE | 28800 |
| MARCO ANTONIO CARRANZA | 82359 |
| WILLIAM CARROLL | 20392 |
| FREDA CARSON | 13303 |
| SANDRA C. CARSON | 85196 |
| BETTY CARTER | 37140 |
| GEORGE E. CARTER | 24443 |
| SHERMAN CARTER | 42321 |
| FRANK CARULLO | 38785 |
| JOHN R. CARUSO | 95533 |
| ALLAN SCOTT CARVER | 57195 |
| TEIDY CASANOVA | 25603 |
| JAMES JOSEPH CASHEN | 23906 |
| JOHN E. CASSIDY | 43311 |
| GINA & VIRGINIA CASTANEDA | 35387 |
| LOUIE CASTANEDA | 40068 |
| NICO CASTELLANO | 97235 |
| JOSE CASTERO-VARGAS | 24846 |
| CRISELDA CASTILLO | 96064 |
| DAISSEL CASTILLO | 88256 |
| JEFFREY MOORE-MAGOON & JIMMY CASTILLO | 70636 |
| ROBERT CASTILLO | 26353 |
| BILLIE C. CASTLEMAN | 27727 |
| JAKE CASTOR | 75594 |
| FERNANDO ANDRES CASTRO | 93250 |
| ERNESTO B. CATUNCAN | 69496 |
| BEN G. CATURAY | 29465 |
| EMMA B. CEMPRON | 84342 |
| ALFRED ERIC CERESKE & SUSAN CERESKE | 28463 |
| MICHELLE CERIANI | 02620 |
| MICHAEL & DEBRA BROWN CHADDERDON | 03240 |
| LOUIE CHAIVISUT & WIRUNNA W. CHAIVISUT | 29699 |
| ALEXEY S. CHAMKIN | 26935, 38591 |
| GUY CARL BISING & SHIN-YE CHANG | 20362 |
| NATHAN CHAPUIS | 95183 |
| ARTHUR S. CHARCHIAN | 37448 |
| CHARLES K. CHARRIER | 72142 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| DAVID CHATEAU | 59198 |
| MICHAEL CHATFIELD | 74055 |
| KATHY ANN CHAUVIN & ROBERT CHAUVIN | 90211 |
| CLARE CHAVEZ & FERNANDO CHAVEZ | 09208 |
| RENAN CHAVEZ | 78074 |
| LI HSIEN CHENG | 27019 |
| THOMAS CHERRY | 39650 |
| EDWARD THOMAS CHESICK | 78793 |
| KWONG SIU CHEUNG | 69823 |
| ANTHONY CHICKORY | 55633 |
| DANNY CHIEH | 09779 |
| BYRON L. CHILDRESS & CYNTHIA CHILDRESS | 17304 |
| PETER C. CHILTON | 25134 |
| DARRIN CHIN | 44663 |
| IAN CHIN | 94786 |
| HASIBE CHOBANOVA | 31540 |
| TSUNG CHING CHOU | 50149 |
| CAESAR CHOY | 53120 |
| BRADFORD G. ROCKWELL & CHRISTINA CHRISTENSON-ROCKWELL | 98479 |
| MARIE ROHLENA CHRISTI | 46507 |
| BERNADINE V. CHRISTIAN | 01644 |
| C. A. CHRISTOFOROU | 67480 |
| LISA CHRISTON | 40724 |
| LISA R. CHRISTON | 73305 |
| SONIA LYNN CHRITTON | 83052 |
| NAMPOL CHURAT | 69073 |
| ISMAEL CIBRIAN | 37611 |
| RENEE ANN CIESLIKOWSKI | 11797 |
| JOSEPH M. CIMBORA & HOLLY M. CIMBORA | 52290, 96883 |
| JASON CINTRON & MISTY CINTRON | 05061 |
| MARIO CISNEROS | 23215 |
| I BUY.IT INC. (KENNY CLARK) | 31742 |
| DAVE RATLIFF D.B.A MAGIC CLEAN CARPET CLEANINGLLC | 12127 |
| JOAN M. CLEAVER | 30635 |
| THOMAS SIMMS & JOAN CLEAVER | 50488 |
| CAROLE CLEMENT & JOHN H. CLEMENT | 34639 |
| CHAD CLOSE | 12638 |
| BRADLEY M. CLOSSON | 90455 |
| MARSHALL D CLOYD | 68283 |
| JOSE DE LA JARA DBA COSTA MESA AQUATICS CLUB | 89226 |
| GREAT WEST CASUALTY CO. | 59730 |
| TJ SHAW D.B.A BEAR CREEK CRANBERRY CO. | 73372 |
| JOSEPH H. COATES | 95822 |
| RICHARD & JULIE COATS | 35483 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| DORIS ARLENE COBERLY & CLEVE E. COBERLY | 14912 |
| BRENT A. COCHRAN | 09620 |
| CARL F. COCHRAN | 19528 |
| GABRIEL BURIMAN & DORINA COCIUBA-BURIMAN | 90470 |
| LAURA COGAN | 11083 |
| NIGEL E. COGGINS | 52217, 80655 |
| RONALD & PATRICIA COGSWELL | 19251 |
| DAVID STUART COHEN & LISA M COHEN | 99946 |
| KEVIN D. COHEN | 18588 |
| DAVID JOSEPH COISSON & JAN COISSON | 35560 |
| MIHAI VALENTIN COJAN | 42301 |
| RACHEL & JOHN RAYMOND COLE | 43880 |
| TERRY COLE | 04167, 64308 |
| TERRY PAUL COLE | 55619, 67120 |
| DAVID COLEMAN | 00522 |
| DAVID L. COLEMAN | 70142 |
| ROBERT COLEMAN | 44955 |
| ADMIR COLLAKU | 45843 |
| PAMELA PARKS COLLI & JAMES EDWARD COLLI | 11545 |
| ROBERT L. COLLIER AND SUSAN G COLLIER | 01900 |
| GEORGE RUSSELL COLLINS | 81774 |
| IAN JOSEPH COLLINS | 92407 |
| JUDY HALL COLLINS | 22808 |
| KENNETH COLLINS | 78809 |
| STEPHANIE COLLINS | 20173 |
| JOSEPH COLOSI | 29111 |
| THOMAS J. COLUCCI | 81891 |
| DEAN RICHARD COLVER & VIVIENNE K COLVER | 99824 |
| ANN WISMER / WISMER DISTRIBUTING COMPANY | 24603 |
| JENNIFER SOULA / PRECISION MOVING COMPANY | 62701 |
| TERRY P. CONDREN | 19075 |
| RICHARD E. CONING AND KAREN CONING | 43321 |
| SHERRY VANBRREN CONKLIN | 55705 |
| CAROL ANNE CONLEY | 30536 |
| MICHAEL JAMES CONLEY | 30536 |
| RAY K. CONNELL | 63807 |
| CHARLES ROBERT LESTER & JEFF CONNOR | 20684 |
| JEFFREY ALAN CONNORS | 41099 |
| EM ELECTRICAL CONTRACTORS | 58233 |
| ERIC MARTINO D.B.A EM ELECTRICAL CONTRACTORS | 62192 |
| JOSE CONTRERAS | 51251 |
| GARY L. COOK | 42602 |
| GEORGE V. COOK | 25599 |
| TERESA COOK | 71118 |
| KENNETH PARKER & SHEILA COOLEY-PARKER | 86833 |
| ROBERT LA SCALA D.B.A R&R HEATING & COOLING | 82657 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| ROBERT LA SCALA D.B.A.R. AND R HEATING AND COOLING | 42224 |
| ANITA COOPER | 46839 |
| ANTHONY COOPER | 22255 |
| JAMES P. COOPER | 76617 |
| LARRY L. COOPER | 30253 |
| STEPHEN J. COPELAND | 54682 |
| WILLIAM T. CORD | 30062 |
| JAMES PAUL CORDNER | 50200 |
| JUDY BOLEN D.B.A. FIVE ACES PLUMBING & HEATING CORP | 83925 |
| BZM HEATING & COOLING CORP. | 66589 |
| DONALD ZAPPLEY D.B.A BLACKHAWK CRE CORP. | 08352 |
| JOEL ROSENBERG D.B.A BZM HEATING & COOLING CORP. | 24009 |
| MARTY TRANSPORTATION CORP. | 69074, 69577 |
| MICHAEL TERESI D.B.A. NEWBURY DEVELOPMENT CORP. | 30036 |
| MIGUEL A. CORPORAN | 27418 |
| JAMES R. CORRY | 73440 |
| THEODORE CORY | 64124 |
| CARMEN D. COSME | 34756 |
| RENATO COSS | 29907, 77148, 94365 |
| JAN COSTA | 23355 |
| DARRYL K. COTTON | 98519 |
| MICHELLE C. COVE | 85836 |
| JOHN TIMOTHY COWART | 94492 |
| CHRISTOPHER G. COWELL | 12798, 88373 |
| CARI ALEXANDRA COWEN | 69900 |
| JOSEPH AARON COX & SARAH COX | 91129 |
| KELLY LYNNLEE COX | 68284 |
| RALUCA COZMA | 28551 |
| WILLIAM MICHAEL CRABBS | 17044 |
| DAVID CRALEY | 20556 |
| JACOB DANIEL CRAM | 34424 |
| PATRICIA C. CRAMER | 35788 |
| NICHOLAS & NICOLE MARIE CRANE | 05279 |
| SERGIU CRECIUN | 95981 |
| GREG CRISMAN | 16676 |
| CARL D. CROCKETT & DEBBIE CROCKETT | 87766 |
| MICHAEL M. CROSLAND | 15035 |
| GARY CROWELL | 91016 |
| DENNIS CROWLEY | 12596 |
| CLINTON DAN CRUMP | 09608 |
| GUILLERMO CRUZ | 99607 |
| HECTOR I. CRUZ | 38359 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| KENT CRUZ | 98371 |
| ROLANDO A. CRUZ | 28076 |
| KEVIN JOHN CRYAN | 38832 |
| ELIZABETH CRYDER & DONALD CRYDER | 17261 |
| WALTER CUCCINIELLO | 81908 |
| GARVIN CUDJOE | 50583 |
| ENRIQUE CARLOS CUELLAR | 73087 |
| ZERINA CUFUROVIC | 89610 |
| TYRUS CUMMINGS | 48214, 98214 |
| SUSAN HOPE CURLEE & BARRY CURLEE | 11473 |
| CECIL CURRY | 97976 |
| ROBERT CARLTON PERRY & GILLIAN CURTIS | 82518 |
| ELIZABETH CUSTODIO | 71694 |
| MARIAN L. CZARNECKI | 21538 |
| JOHN D. HEATH & VICTORIA CZEDLY | 19963 |
| MOHAMED DABABO | 16342 |
| MOHAMED RASHAD DABABO | 99189 |
| ARASH DADASHAZAR | 95153 |
| REY TORRES & DENISE DADOR | 66335 |
| ACHRAF DADOUNE | 79797 |
| LARRY WAYNE DAHN & DEBRA A. DAHN | 23995 |
| KEVIN M. DALE | 40801 |
| MARK DALESSI | 26903 |
| MARK F. DALESSI | 07782 |
| JOE FRANK DALTON & DEBOROH K. DALTON | 74820 |
| JOE FRANK DALTON AND DEBORAH K DALTON | 33634 |
| ELLEN DANSO DAME | 46057 |
| NONA MCKINNEY DAMORE& DAVID DAMORE | 27095 |
| IDER DANAAJAV | 42106 |
| PETRO DANCHAK | 97045 |
| KUM P. DANG | 86440 |
| RICHARD A. DANGELO | 74655 |
| BUENA RESOURCES OR RINGSTMEYER DANI | 65634 |
| CAROL DANIELS | 11271 |
| LAVA DARBY | 37510 |
| JOYDEEP DAS | 13741 |
| RICHARD LEE DASHIELL | 25336 |
| CURT DATWYLER | 96028 |
| THOMAS WILSON DAUGHERTY | 20794 |
| FRANKLIN DAVID & ELIZABETH DAVID | 31084 |
| BRANDON DAVIS | 04983 |
| DONALD KENT DAVIS | 89719 |
| DOUGLAS DAVIS | 31051 |
| ETLER BERRY DAVIS | 12266 |
| KEVIN TYRONE DAVIS | 52552 |
| RIENATTE DAVIS | 73305 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| RIENATTE M. DAVIS C/O BYRON DAVIS | 73305 |
| JANE DAVY & ROSELINE P DAVY | 00446 |
| VICTOR DAWKES | 22073 |
| DAVID DAWS | 47413 |
| EDWIN DAWSON | 16584 |
| ROLAND LIMOSNE RO DDS | 14861 |
| ROLAND LIMOSNERO DDS | 14861 |
| DORA A. AYALA DE | 54603 |
| JOHN DEAN | 94316 |
| JAY DEVIN DEARMON | 74502 |
| KURT RONALD DEBBAN | 49518 |
| AGNIESZKA DEC | 21643, 48909, 96509 |
| KATHLEEN NORA DECARLO & PATRICK J DECARLO | 44372 |
| SUMRIT DED-DECHANUKUL | 59264 |
| ANTON DEDVUKAJ | 19149, 89422, 89640 |
| ANTHONY EUGENE DE FRANCO & SHARON A DEFRANCO | 89559 |
| DAMON A. DELBELLO | 08903 |
| MANUEL DELGADILLO | 18790 |
| ANTHONY S. DELMONICO | 26004 |
| SHERIF DELOSEVIC | 85683 |
| JAMIE DELIA DEL-VALLE | 23656 |
| STAN DEMAKOS | 08888 |
| HRATCH DEMIRJIAN | 83600 |
| THOMASJEAN EVENS DEMONT-ROSIER | 65350 |
| GLENNA CURL DENTON | 73227 |
| DONALD DENYER | 13471 |
| SMITH DEREK | 21720 |
| JESSICA GASPERINI & RYLAND A. DERLING | 72287 |
| JOSEPH DEROBBIO | 58621 |
| VICTOR GUSTAVO & BIANCA F. ARECHIGA D.B.A HEAVENLY FLORAL DESIGNS | 22487 |
| PATRICK T. DESMOND | 83796 |
| TERRY DESOUZA | 92286 |
| PAUL E. DETERMAN | 91680 |
| JONATHAN M. DETHARDT | 54427 |
| EMERSON CLAUSS D.B.A ALLEGIANCE CONSTRUCTION & DEVELOP | 01600 |
| MICHAEL DEVLIN | 68899, 68991 |
| STEPHANIE PENNY DEVRIES & ANTONIUS J. DEVRIES | 80421 |
| MICHAEL ANDREW DEWALD | 37638 |
| ROBERT DHEIN | 61229 |
| MICHAEL A. DIACK | 78702 |
| E. G. & SARKIS DIAMANTOPOULOS | 58390 |
| JESUS DIAZ | 28416 |
| JUAN DIAZ | 34561 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| ROBERT DICKSON | 34992 |
| STACY HAUCK DIETZ & ROBERT DIETZ | 08913 |
| CHARLES FRANKLIN DIGIGLIO | 86220 |
| MICHAEL DILEO | 95866 |
| ELINA DILLON | 10083 |
| STEPHEN T. DIMARCO & JACQUELINE E. DIMARCO | 67763 |
| EON MIKEL DINAUER | 57734 |
| MICHAEL DINH | 79497 |
| SCOTT ALLAN DINSDALE | 50114 |
| TSIRKAS LESLIE OR TSIRKAS DIONYSIOS | 13694 |
| DANIEL C. DIVER | 79092 |
| SLOBODAN DIVJAKINJA | 81253 |
| PAMELA DIXON | 83491 |
| ROBERT E. DIXON | 67707 |
| BOBBY PAJARILLO DIZON | 30824 |
| VERONICA DOBLADO | 74181 |
| VITALIY DOBRYDNIK | 96640 |
| SALINA M. DODGE | 79118 |
| JUN CHRIS DONG | 13642 |
| STEVE DONNELL | 67409 |
| JOSEPH ANTHONY DORAZIO & GRACIELA E DORAZIO | 78671 |
| DAVID BRIAN DORMINEY | 34836 |
| RANDY SCOTT DORNBUSCH | 38313 |
| VITALY DOROSHKEVICH | 46761 |
| SUNIL P. DOSHI | 74372 |
| BARRY BRIGGS DOVE | 47500 |
| DARRINGTON DOWELL | 43267 |
| CLIFFORD K. DOZIER | 95265 |
| IOAN DRAGOI | 02085 |
| ALEXANDER KOLOMICK DRAKE | 56992 |
| GLENN F. DRAKE AND BERNARDINE W DRAKE | 91742 |
| BRIAN K. DRANE | 26755 |
| BRYAN RICHARD DRAYTON | 56658 |
| ALICIA DRESSER | 87970 |
| MICHELE A. DREVNICK & BERNARD M DREVNICK | 80896 |
| JOSCELYNE KRISTEN DREW | 99424 |
| STEPHEN DRIMMER | 49459 |
| DANNY DROTTS | 09533 |
| EDDIE BRITTENHAM & BRADLEY DRUSSEL | 52358 |
| WILLIAM S. DRUYUN & DARLENE A. DRUYUN | 12218 |
| LUIS MIGUEL CASANOVA DUARTE | 65433 |
| BEVERLY DUBOSE | 99838 |
| HENRY E. DUBUY | 02015 |
| ZENON DUDA | 19142 |
| HUMBERTO DUENAS | 26914, 45985, 73850 |
| CHRISTOPHER D. DUERR | 69928 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| JAMES PATRICK DUFFY | 30395 |
| KATHLEEN MARY DUFFY | 30308 |
| MARTIN L. DUKE | 58752 |
| RACHEL DULL | 34663 |
| MAREK R. DUMIEC | 14223, 41274 |
| JAMES DUNCAN | 00270, 11993, 28068, 44054, 57287 |
| ELIZABETH CATHERINE DUNLAP & CHARLES DUNLAP | 50984 |
| GREGORY T. DUNLOP | 23511 |
| JOHN DUNLOP | 41296, 90869 |
| JOHN G. DUNLOP | 90869 |
| RISTO DUNOVSKI | 47239 |
| PATRICIA GUADALUPE DURAN & FIDEL DURAN | 11056 |
| MAURICHO DURANO | 05905 |
| TERESA A. DUREE | 30707 |
| JEREMY E. DURFEE | 98534 |
| DAVID BARRETT DURR | 66295 |
| LOUIS P. DUSHAJ | 71534 |
| DAVID J. DUTTON | 54925 |
| DAVID JOHN DUTTON | 54925 |
| DENNIS DWYER | 83803 |
| LESLIE D. DYE & CHARLOTTE M DYE | 86689 |
| ALKETA DYLE | 21525 |
| MICHAEL JAY DYRLAND | 76284 |
| EMMANUEL J. EARLS | 28214 |
| DAVID J. EARLY & BARBARA B EARLY | 31770 |
| ZACH EASON | 82679 |
| ROBERT MANNING EASTERLY | 05813 |
| CHRIS EBERZ | 56655 |
| TERESA MCCLAIN ECKART & MALCOLM ECKART | 27111 |
| SANDRA LEE ECKSTEIN | 93955 |
| MEURICE GARMENT CAREOF MANHASSET IN WAYNE EDELMAN | 02088 |
| VAUGHN EDEWARDS | 82141 |
| CARL JOSEPH EDMISTON & BARBARA EDMISTON | 80206 |
| DON EDMONDSON & JUDY F. EDMONDSON | 76999 |
| KENNETH JOSEPH EDMONDSON | 88887 |
| BENJAMIN VAUGHN EDWARDS | 29521 |
| EDDIE BRYAN EDWARDS | 46824 |
| TIMOTHY L. EDWARDS | 44534 |
| JAMES C. EGAN | 96737 |
| CHARLES M EGERTER | 53521 |
| DMITRY VLADIMIROVICH EGOROV | 43540 |
| DANA J. EHLEN & DAWN M EHLEN | 56597 |
| CINDY A. EICH & MARTIN EICH | 01646 |
| TRACY BRYANT EKOH & NDUBISI M. EKOH | 27126 |
| SYED SALAM & MARYAM ELAHI | 14707 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| DONALD B. ELDER | 27655 |
| KENT BRUCE ELDER | 19312 |
| AHMED ELGAMAL | 81166 |
| ROBERT HANDLEY ELLIOTT | 53049 |
| RUSSELL G. ELLIS | 76202 |
| ROGER JOSEPH ELM | 30721 |
| JAMES V. EMBLETON | 83544 |
| ANDREW EMBS | 23877 |
| YILMAZ EMIRGAN | 57056 |
| DAYATRA EMMANUEL | 24760 |
| CHARLES RUSSELL EMMONS | 73270 |
| ROMAN KISLYUK D.B.A. BEST CARE EMS | 00563, 24523, 36234, 41856, 56385, 86576, 94456, 96071, 22667,36233, 14537, 60165, 41855 |
| MIHAI ENE | 87676 |
| DANIELLE THERESE ENGEL | 54593 |
| JAMI LYNN ENGELHART | 06140 |
| CRYOGENIC INSTITUTE OF NEW ENGLAND | 26471 |
| TIMOTHY MICHAEL ENNIS | 11843 |
| BRAD KELLEY DBA B KELLEY ENTERPRISES | 26083 |
| KARL ROTH D.B.A. ROTH ENTERPRISES | 73742 |
| WILLIAM HARRIS EPSTEIN & VICKIE L EPSTEIN | 42630 |
| CHAD AVE HARMON & SARAH ERDOGAN | 24690 |
| CHARLES EDWARD ERICKSON | 27696 |
| SERGEI EROFEEV | 41945 |
| STEVEN ERWIN | 22255 |
| DANIEL ESCAMILLA | 11299 |
| JOHN J. CHAGNON & ANA R. ESCOBAR | 25380 |
| JOHN RICHARD ESCOBAR & ANA R. ESCOBAR | 15802 |
| RASIM ESIRTGEN | 21032 |
| JAMES E. ESMAY & TOINI ESMAY | 41835 |
| ORELLANA MARCEL R. ESPINA | 81415 |
| CARRIE ESPOSITO | 88625 |
| JAMES L. KRAFT, ESQ. | 87027 |
| SEAN ESSINGTON | 78958 |
| FERNANDO ESTEVAM | 87581 |
| ALLAN & MARIA C. ESTRELLA | 13353 |
| ANDREW ETTEDDGUE | 72261 |
| MICHAEL RICHARD EURIPIDES | 71316 |
| JOHN V. EUSTIS & LEZLIE EUSTIS | 50484 |
| FERNER EVERAL JOHNSON & JAMES EVANS | 64639 |
| FREDERICK M. EVANS & ANDREA T. EVANS | 61153 |
| ROBERT EVANS | 44467 |
| TAMMY LOZA D.B.A AMAZING EVENTS | 51393 |
| DARYL EVERETT & ELLIOTT EVERETT | 78451 |
| ACTION MVG. SERV. INC. & WILLARD J EVERSON | 86033 |
| WILLARD JAY EVERSON | 73726 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| DAVID FAIGENBLAT | 30391 |
| STEVE FAISST | 16437 |
| FOUAD FAKHOURY | 47090 |
| SANEL FAKIK | 48228 |
| JOSEPH ALARIC FALCONER | 97183 |
| MATTHEW FANNING | 19769 |
| PAUL T. FANNING | 88724 |
| JONATHAN FARBER | 61276 |
| LOUIS FARGELLI | 99071 |
| LOUIS R. FARGELLI | 06834 |
| ASAD FARHAD & NOORIA A. FARHAD | 17867 |
| ALI FARMEHR | 71854 |
| SHABBIR FAROOQI | 30825 |
| BRIAN FARR | 63248, 75143, 80372, 83051 |
| CYNTHIA LENICE FARRAR | 58609 |
| TIMOTHY FARRELLY | 69516 |
| MICHAEL OBIE FAUCETTE | 40759 |
| JUDSON D. FAW & DEBRA FAW | 37912 |
| ANSARI FAZAYUN | 31247 |
| ASHLEY C. FELICE | 90433 |
| RALPH FELLER | 38508 |
| JAMES J. FELLING AND MEGAN FELLING | 93348 |
| DAVID FELTOON AND EVELYN FELTOON | 95827 |
| JOHN R. FEMIA | 24536 |
| JAMES FENDER | 70843 |
| DOUGLAS BRIAN FERBER | 42115 |
| ERIC HARTLINE FERGUSON & BRITTANY FERGUSON | 35286 |
| THANH T. TRAN & JOHN FERGUSON | 59271 |
| PHILIP L. FERMO | 42347 |
| CLAUDIO HENRIQUE FERNANDES | 04450 |
| ENRIQUE J. FERNANDEZ | 20948, 53626 |
| JOHN A. FERNANDEZ | 17006 |
| KANDY FERNANDEZ | 25450 |
| RICHARD FERRARI | 05379 |
| MICHELLE A . FERRELL | 95480 |
| MICHELLE FERRELL | 95480 |
| ANTONIO RAFAEL FERRER | 81178 |
| EDEN M. FERRER  & ABEDNEGO FERRER | 82840 |
| SIMON & KIMBERLEY FEUZ | 16634 |
| ZULFI FIDA | 26774 |
| MARY ESTELLE JOHNSON FIELDS & GARY JOHNSON FIELDS | 00559 |
| THOMAS EDWARD & MARY FILIEO | 82446 |
| MICAH A. FILIPPINI | 21613 |
| LINDA S. FINDLAY & JEFF FINDLAY | 63273 |
| CHARLES E. FINLEY & DECIMA FINLEY | 71690 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| RICHARD FINSTAND | 91627 |
| INNOVATION FIRST | 71954 |
| TERRY L. FISCHER | 71991 |
| WILLIAM ROLAND FISCHER & VICKIE FISCHER | 69918 |
| DEBORAH COOK & JOHN FISHER | 60275 |
| GIDEON FISHER | 81311 |
| KEVIN MCELROY & GRAEME FISHER | 83841 |
| JAMES EDWARD FITZGERALD | 0GP27, 97696 |
| HEATHER ANN CARRUTHERS & COLEEN FITZSIMMONS | 87483 |
| KURT FLACHBART | 63355 |
| PATRICK FLAHERTY & JANE FLAHERTY | 56763 |
| TIMOTHY G. FLAHERTY | 12020 |
| TIM FLANAGAN | 30492 |
| KATAWAN FLETCHER | 35669 |
| TYLER H. FLETCHER | 22675 |
| WARREN FLETCHER | 45506 |
| DENNIS S. FLORENCE | 21406 |
| DAVID FLORES | 86293 |
| KARLA LEIGH FLOYD | 42950 |
| PEARLIE FLUGENCE | 44405, 73004, 86999 |
| MIOK FOLEY | 52934 |
| GREGORY R. FONTANA | 04045 |
| LUIS ALBERTO FONTE AND ELENA FONTE | 86833 |
| CITA F. & HENRY FONTIMAYOR | 98525 |
| VALERY FORCHU | 98043 |
| EUGENE & NICHOLAS FORCONI | 93704 |
| ALICIA FOREMAN | 67190 |
| PIERRE & SUSANNA FOREST | 20114 |
| LESLIE PAUL FORMAN | 00635, 85975 |
| MELODY FORREST | 39743 |
| SCOTT & CYNTHIA FORSBERG | 44038 |
| MELISSA FORSYTH | 16199 |
| MICHAEL S. FORTNER | 32087 |
| CHARLES FOSTER | 02349 |
| CHARLES O JR. FOSTER | 20663 |
| RONALD & AILEEN FOSTER | 41972 |
| GEORGE FOTINOS | 47757 |
| JOHN FOTINOS | 27750 |
| ERIC STEPHEN FOTIS | 22777 |
| ERIC STEPHEN FOTIS & APRIL FOTIS | 38009 |
| DWIGHT & MARINA FOWLKES | 22706 |
| MARK FRALICK AND PATRICIA FRALICK | 22595 |
| ANTHONY EUGENE DE FRANCO | 34034 |
| TAYLOR FRANK R. 2 | 52251 |
| BARBARA FRANK & ROBERT B FRANK | 58653 |
| PETER D. FRANK | 51970 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| JASON N VOGELPOHL & MOLLY FRANKLIN-VOGELPOHL | 87418 |
| TIMOTHY SCOTT FRANTZ | 27985 |
| JAMES P. FRASCATI | 90816 |
| JOHN F. FRAULINI | 90434 |
| TERESA JACOBS FREEMAN | 56800 |
| RUBEN A. FRIAS | 77377 |
| LAURENCE ROBERT FRIEDMAN | 03387 |
| TIMOTHY FRIERSON | 85583 |
| PETER FRIESE | 07817 |
| KENNETH FROEHLY | 39735 |
| MARC FRUCHTER AND SAUNDRA FRUCHTER | 74585 |
| EUGENE FRY | 97889 |
| LAURA D. FRYE | 50369 |
| JAIME & MARIELOU F. FUERTES | 72030 |
| LAURA FUHRMAN & JOEL FUHRMAN | 77129 |
| PATTIE FULMER | 96104 |
| CHRISTOPHER MICHAEL FUNK | 02879 |
| JERRE KENT FUQUA | 73585 |
| JOHN STEVE GABALDO | 33633 |
| PRISILAH MUTHONI GACHIE | 08757 |
| PHYLLIS ELIZABETH SCHOLL & PHILLIP GADDY | 22862 |
| SAULIUS GALAVACKAS | 26092, 88000 |
| CHARLES GAMBILL | 05539, 06064, 08271, 08279, 11110, 15593, 29075, 29082, 44208, 58198, 71067, 77946, 89586, 90707, 91249, 46864 |
| JENNIFER R. GAMBILL | 11108 |
| JOSHUA DANIEL GANN | 45285 |
| MICHELLE LAUREN GANN & JOSHUA GANN | 16579 |
| ELIZABETH GARCIA | 39979 |
| GINA GARCIA | 39959 |
| RAUL & GENOVEVA GARCIA | 38980 |
| VICTOR M. GARCIA & MARIA D. GARCIA | 81579 |
| MARTI A. GARNETT & JUA M. GARNETT | 39831 |
| MARTI A. GARNETT AND JON M GARNETT | 39831 |
| GAROLD GARRETT | 25802 |
| PATRICIA GARRETT | 10134 |
| STEVE GARRETT | 22665 |
| ROBERT M. GARTZKE | 69819 |
| THEODORE GARZA | 03420, 14815, 65791 |
| SEAN GARZEE | 80876 |
| MICHAEL LAIRD GASTON | 66314 |
| BARBARA WILLIS GAUTHIER | 29663 |
| JOAQUIN R. GAVILAN | 71034 |
| AUGUSTINE LAZARUS GAVINI | 49772 |
| JEANLUC GAYOTT | 69575 |
| DONALD H. GEAN & PAMELA GEAN | 54255, 57031 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| PAMELA K. MOORE & EVA D GEER | 44165 |
| PAUL NEWTON GEISEL | 57986 |
| CATHY V. GENTILE | 55915 |
| THOMAS E. GENTRY | 84261 |
| MICHAEL GERARD GEOFFROY | 50633 |
| GARY ALAN GEORGE | 57898 |
| JOE GEORGE | 08552 |
| TARA GERACI | 89875 |
| COSMO ANTHONY PARCO & SUSAN LYNN GERLICK | 63783 |
| JEFFREY R. ST GERMAIN | 75630 |
| ORLAND FRANK GERMAN & LINDA ANN GERMAN | 69953 |
| ANDREW GERMANOVICH | 48152 |
| RIZWAN GHANCHI | 66971 |
| VADIM GHEATI | 69239 |
| BRUCE GHENT | 47390 |
| A. J. GIACOPONELLO | 19266 |
| DENNIS GIANNIAS | 31781, 78441 |
| MICHAEL WILLIAM GIATTINI | 28307 |
| PATRICK GIBBONEY | 55165 |
| DEBORAH LYNN GIBES | 65785 |
| JOHN & DEBORAH GIBES | 07189 |
| STANLEY GIERTL | 21107, 46378 |
| WINNIE ANN GIFFORD AND DOUGLAS GIFFORD | 91882 |
| FELICIA NEREIDA GIL | 88081 |
| NURADIN GILIIC & DINO GILA | 15186 |
| GRACE M. REFUERZO & DONNA GILBERT | 27672 |
| KENNETH L. GILKEY | 14378 |
| MARY J. GILLOTTI | 51844 |
| SHANE GILMAN | 92234 |
| MICHAEL GIMMELFARB | 87895 |
| ARLEEN KUHN GINN | 19249 |
| SANDRO & CARRI ARANZABAL GIORDANO | 33186 |
| SUNNY & LOWREN GISCOMBE | 86497 |
| DOMINIC GITIIBA | 45271 |
| LYNSER IAN GITTENS | 15907, 40571, 85613 |
| MICHAEL GIUSTINO | 57931 |
| ZEF GJELAJ | 56519 |
| ALEKSANDAR GJUROVSKI | 11167 |
| CHRISTOPHER GLASS | 47114 |
| MATTHEW GLENCOE | 88763 |
| PAUL JUSTIN GLODZIK | 70949 |
| KRISTY TERESA GODWIN & JOSHUA GODWIN | 94340 |
| JEFFREY GOEBEL | 68324 |
| GARRY & DIANA GOEMANN | 61204 |
| MARK L. GOFF | 02868 |
| MEDEA GOGLIDZE | 95867 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| MICHAEL GOKLU | 15230 |
| BARBARA F. GOLD | 38163 |
| IRA G. GOLDBERG | 24294, 44027, 47481 |
| MARC D. GOLDBERG | 18673 |
| HOWARD LEWIS GOLDSTEIN & MARCY GOLDSTEIN | 11291 |
| LEONARD W. GOLLNICK | 34821 |
| YURIY S. GOLUB | 31128 |
| ANTONIO A. GOMES | 28214 |
| DAVID JAMES GOMEZ | 11211 |
| JASON GOMEZ | 68199 |
| NAYELI GOMEZ & DAVID GOMEZ | 64026 |
| RAGHU VAMSI GONDI | 38945 |
| IVAN GONELLA | 33687 |
| MICHELLE MARIE GONG | 38654 |
| RAYMOND GONG | 45037 |
| ROBERT & LINDA GONOS | 77275 |
| ROBERT A. GONOS & LINDA GONOS | 17401 |
| PAWEL GONTARZ | 33189 |
| CARLOS P. GONZALES | 24549 |
| CHARLIE GONZALES | 40989 |
| CHARLIE I. GONZALES | 40989 |
| JUANITO G. GONZALES & ELEANOR GONZALES | 82779 |
| MIGUEL GONZALES& DORA GONZALES | 29248 |
| ANNE MARIE GONZALEZ | 60972 |
| ANTONIO J GONZALEZ | 97905 |
| ARMANDO P. GONZALEZ | 38608 |
| BERNARDINO ANGEL GONZALEZ | 07993 |
| DIEGO GONZALEZ & NANCY GONZALEZ | 73460 |
| FRANCISCO GONZALEZ | 94616 |
| HENRY MARIA GONZALEZ | 20165 |
| LETICIA GONZALEZ | 12031 |
| MICHAEL GONZALEZ | 56069, 98625 |
| JOHN GOODMAN | 32068 |
| ALAN H. GORDON | 37654 |
| CHRISTOPHER DALE GORDON | 95009 |
| HARRY GORDON & WENDY GORDON | 88340 |
| JAY D. GORDON & MATTHEW GORDON | 30328 |
| MATTHEW E. GORDON & JAY GORDON | 67804 |
| JOHN GORE | 28611, 29322, 32502, 32898, 32900, 33527, 33530, 41877, 49126, 49127, 49877, 52486, 52488, 53044, 56049, 61576, 62892, 63004, 66014, 69037 |
| PAUL DOUGLAS LEY & BETTY GORSAGE | 41878 |
| STACEY MICHELLE GIBSON & ROBERT GORSUCH | 15206 |
| KEVIN GOTCH | 56947 |
| WAYNE M. GOTTSCHALL | 24872 |
| DAVID GOVE | 20387 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| VITALIY V. GOY | 28089 |
| DUANE ANDRE GRAHAM & MONIQUE GRAHAM | 76886 |
| LAWRENCE GRAHAM | 09988 |
| JUSTIN D. GRANDE | 79303 |
| DZMITRY PERAVOZ D.B.A GLOBAL GRANITE | 10532, 33287, 97679 |
| EUGENYA SERNIKOVA D.B.A GLOBAL GRANITE | 02484 |
| MICHELE GRANT & JASON GRANT | 92195 |
| ROBIN CHRISTINE GRANT | 35003 |
| JOHN CARL GRAPEL | 07811 |
| JEAN P. GRASMUCK | 60696 |
| DIXIE C. GRAVES & JIMMIE GRAVES | 22761 |
| KENNETH EUGENE GRAVITT & JO ANNA GRAVITT | 75118 |
| DEBBIE GRAZIANO | 48932 |
| BARRY GREAM | 29443 |
| RONALD GENE GREASER & DIANE L GREASER | 40568 |
| CHUCK GREEN | 61407 |
| DOROTHY ANN GREEN | 12800 |
| KEVON R. GREEN | 12296 |
| MATT GREEN | 17385 |
| PATRICIA GREEN | 78942 |
| SHERONDA GREEN | 48176 |
| RUTHIE GREEN-BROWNPOWERS | 25785 |
| MAURICE SCOTT GREENE | 05980 |
| JEROME FRANCIS GREENFIELD | 86892 |
| ROBERT S. GREENFIELD | 14592 |
| DENNIS R. MILLER / ROSES FLOWER SHOP & GREENHOUSE | 39548 |
| ROSES FLOWER SHOP & GREENHOUSE | 19234 |
| ROBERT FRANCIS GREENWOOD & LINDA GREENWOOD | 54909 |
| DAVID G. GRIEGO | 88495 |
| NANCY LOUISE GRIER | 54435 |
| LEDONNA GRIFFIN | 55070 |
| MITCH GRIFFIN | 44086 |
| JANICE MARIE GRIFFIS | 93089 |
| WILLIAM AND KATHLEEN GRIFFON | 00000 |
| ORVILLE TODD GRIGOR | 96192 |
| CHRIS GRILZ | 33646, 79018 |
| JANE GRONER | 81188 |
| JANE T. GROS & MICHAEL L. GROS | 00175 |
| MARK IRA GROSS | 73087 |
| HAWKINS GROUP | 86920 |
| LINDA J GRUDLE & JOHN J GRUDLE | 22841 |
| VOICU GHEORGHE GRUIA | 48311 |
| VOICU GRUIA | 48311 |
| CHARLES ARTHUR GRUNDT | 67647 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| QUAN GU | 55033 |
| EDWARDO ARMANDO GUADAMUZ | 26159 |
| JOSE GUANZON | 33300 |
| TOBIA GUBERMAN | 86130 |
| JAIME GUERRERO | 30739 |
| PEDRO GUEVARA | 08742 |
| YAROSLAV N. GUGA | 16266 |
| JOSEPH V. GUINTA | 18100 |
| JUSTIN JOSEF DE GUIRE | 50620 |
| CHARLES T. GUMM | 04785 |
| JASON GUNDERSEN | 59911, 60207 |
| MEHMET GUNGOR | 59004 |
| JONATHAN GUO | 70249 |
| LINDA GURVIN | 78942 |
| RICHARD JOHN DIESINGER & LARISSA GUSAKOVA | 02777 |
| ALAN DEAN GUSTAFSON & JERROLYN GUSTAFSON | 37157 |
| PAULA ANNETTE GUTHRIE | 98387 |
| RUSSCHELL HARRIS GUY | 62444 |
| SHANNON GUY | 79810 |
| SASHA GUZMAN & FELIX GUZMAN | 23155 |
| GREGORY PHILIP GWALTNEY | 63597 |
| DAN A. GWIN | 84281 |
| ZACKARY T. HACKETT | 30574 |
| DAVID W. HADDOCK | 13338 |
| CHRISTOPHER HAGAN | 33141 |
| BLAINE VER HAGE | 46188 |
| JAMES HAGMAIER | 20521, 31306 |
| PATRICK HAINES | 17307 |
| LORI JEAN HAIR & ALDON HAIR | 55912 |
| MICHAEL HALE | 30870 |
| GEOFFREY BRUCE & HARRIET HALL | 51633 |
| LORETTA HALL | 93192 |
| MARY JANISE HALL | 67473 |
| RONALD MELVIN HALL | 37125 |
| WILLIAM T. HALL | 61233 |
| RICHARD HALLER | 40821 |
| FRANK HALLMAN | 00610 |
| GORDY HALSEY | 46700 |
| BRENDA HAMRE & TOM HAMBRE | 30947 |
| JAMES JAY HAMILTON | 13025 |
| LYNETTE PADMORE HAMILTON & FRANKLIN D HAMILTON | 63367 |
| WENDY SHARON HAMILTON | 68038 |
| WILLIAM CLAUDE HAMILTON & CAROLE HAMILTON | 99678 |
| MICHELE ANNETTE HAMLETT & KENNETH HAMLETT | 29659 |
| HUNTER LLOYD HAMPTON | 98370 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| MOATAZ S. HAMZA | 93784 |
| EMILY HANDSCHUMAKER | 28629 |
| JERRY HANDY | 81289 |
| RAQUIBUL HANNAN | 75997 |
| JAMES G. MCGUIRE & DARCY HANNAPPEL | 26190 |
| KEITH EDWIN & MARSHA HANNAY | 34175 |
| MOONYEEN HANNER | 29611 |
| ROGER HANSBERRY | 89432 |
| JOHNNI HANSEN | 33559 |
| NATHAN D. HANSEN | 72372 |
| JAIME DISPENZA & HEATHER HANSEN-DISPENZA | 89020 |
| KEVIN CONRAD HANSON | 58347 |
| KEVIN CONRAD HANSON & COLLEEN HANSON | 19815 |
| DARRYL HARDMAN | 25188 |
| JAMES HARDWICK & KAY HARDWICK | 45452 |
| LINDSAY ERIN HARDWICK | 63392 |
| BRIAN HARE | 68727 |
| JON HARGIS | 30014 |
| NORMAN R. HARGRAVE | 97043 |
| DENNIS R. HARKINS | 01098 |
| JON PAUL HARMER & KIMBERLY K HARMER | 79309 |
| CLIFTON MONROE HARMON | 00500 |
| SAMUEL DUANE HAROLD | 38136 |
| STEVEN LLOYD HAROLD & CYNTHIA L. HAROLD | 01771 |
| RICHARD WAYNE HARPER | 94218 |
| BRUCE NORMAN HARRIS | 36593 |
| DENNIS HARRIS | 91073 |
| DONALD FRANK HARRIS | 16775 |
| EDGE INC / WILLIAM HARRIS | 01870, 02420, 04591, 04593, 08749, 16353, 16555, 17108, 17644, 18407, 18589, 18975, 22144, 22361, 22707, 23006, 23007, 23627, 25615, 27886, 30324, 40603, 40604, 44532, 45508, 46863, 49243, 66957, 67482, 67483, 69932, 70375, 70901, 70902, 70903, 72241, 72375, 73327, 73328, 73329, 75370, 77362, 78402, 79325, 84132, 84682, 84952, 88341, 88533, 97047, 97049, 97680, 97920 |
| JAMES ELLIOTT HARRIS | 67350 |
| JEFFREY A HARRIS | 62076, 78917 |
| JEFFREY HARRIS | 15757 |
| SANDRA HARRIS | 42364 |
| WILLIAM HARRIS | 01870, 30324, 66957, 69932, 70901, 70903, 73327, 75370, 87300 |
| PATRICIA S. HARRIS-HOLLIS | 93633 |
| GREGORY ARNOLD HARRISON | 70740 |
| KEVIN HART | 47422 |
| JOHN HARVEY | 71954 |
| JOE & JOYCE HASTINGS | 49074 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| JONNA SAGE HATFIELD | 22684 |
| RAFIC M. HATOOM | 53483 |
| WILLIAM HAUSCH | 96025 |
| MILDRED M. HAUSMANN & ARLYN J. HAUSMANN | 46935 |
| STEVEN TODD HAVIG | 80229 |
| TOMAS HAVRANEK | 30136, 59102 |
| CHET HAWKINS | 59540 |
| CLAYTON HAWRANIK & RUPALI HAWRANIK | 88247 |
| JOSEPH J. HAYDEN & SHERRIE BUSH HAYDEN | 83039 |
| CHARLES ALLEN HAYNES | 51156 |
| JOHN L. HAYNES | 39524 |
| KARL R. HAYNES | 52083 |
| KEVIN CHEEVER D.B.A DECK MECHANICAL PLUMBING & HEATING | 02934 |
| KERMIT D. HEATON & TOMMIE D. HEATON | 58355 |
| CHARLES WILLIAM HECK & KIM HECK | 81342 |
| RANDY L. HEDDEN | 36011 |
| JANICE LEE HEIM | 43027 |
| JOHN HEIM | 94841 |
| DARRYL WAYNE HEINE & KAREN KAY HEINE | 56486 |
| JOHN ANTHONY HEINEN | 00833 |
| CHAD JACOB HEINRICH | 79620 |
| JODI HELMER | 82168 |
| WADE THOMAS HENDRICKSON | 78445 |
| CAREY F. HENDRIX | 67818 |
| CHRISTIAN HENNINGER | 22748 |
| RODERICK HENNINGS | 48298 |
| BRENT M. HENRY | 20689 |
| EDWARD D. HENRY | 38606 |
| JASON HENRY | 68944 |
| DAVID JOHN HEPP | 47810 |
| DOUG R. HERLOCKER | 18116 |
| ALFRED B. HERNANDEZ | 95632 |
| EVANGELINE TORRES HERNANDEZ & HECTOR HERNANDEZ | 16372 |
| JACK HERNANDEZ | 64816 |
| JOHN HERNANDEZ & VERONICA HERNANDEZ | 39778 |
| MARCO HERNANDEZ | 37447, 43706, 99369 |
| MARIA CAROLINA HERNANDEZ | 05522 |
| ROSALBA HERNANDEZ | 72975 |
| DONALD OMAR HERRERA | 05199 |
| SAIRA E. CARDENAS HERRERA | 22891 |
| ROBERT DOYLE HERRIN | 33881 |
| JOAN HARPER HESS & DAN HESS | 33331 |
| MARK HESSE | 28990 |
| STEPHEN C. HESSE & REBECCA HESSE | 25160 |



JND | LEGAL ADMINISTRATION

**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| GEORGE W. HETSON | 13394 |
| TROY HEWES | 30604 |
| JUSTIN A. HEWITT | 41799 |
| MELVIN HICKMAN | 39609, 43751 |
| GEORGE HICKS | 27837 |
| JEANETTE MARIE HICKS | 97250 |
| LANCE HIGBEE AND JOSHUA HIGBEE | 03946 |
| DEBORAH MORRIS HIGDON | 17154 |
| JOE HILGERT | 15168 |
| BRENDA HILL | 37822 |
| JERRY HILL | 17506 |
| KELLE S. HILL | 35035 |
| TERRENCE HILL | 19881 |
| CHRISTOPHER & JENNIFER LOUISE HILLAN | 06229 |
| RICHARD WAYNE HILLMAN | 21287 |
| ANN HILTON | 15108 |
| BRANDY P. HINES | 64466 |
| REBECCA ANN HINES & GARY HINES | 66348 |
| WOLF HINKELMANN | 55440 |
| STACEY HARA SPECTOR HIPSMAN | 41666 |
| IELYZAVETA HNYPA & VALERA HNYPA | 56813 |
| MATT HO & FRANCES HO | 48738 |
| KELLEY KAY HOBART | 68896 |
| CELESTA HODGE | 76772 |
| TOSHIA L. HODGE | 60383 |
| NATALIE HODGSON & GEOFF HODGSON | 42000 |
| KAZEM HODROGE | 39952 |
| SJOERD EVERT HOEKSTRA | 84681 |
| HOWARD HOFFMAN | 85928 |
| MERCY BATAC HOFFMAN & JAMES HOFFMAN | 15441 |
| THOMAS GEORGE HOFFMAN | 00356 |
| CHARLES EGAN HOLCOMB | 59235 |
| CHARLES EDD & LAURA HOLDER | 33102 |
| HARRY SCHNEEWEISS / DBA SNOW WHITE HOLDINGS | 30466 |
| TRACY L. HOLLANDER | 18122 |
| BRENDA J. HOLLENBECK | 08175 |
| PARRISH HOLLEY | 29670 |
| HEIDI HOLLIDAY & GARY HOLLIDAY | 99359 |
| TONY CRAIG HOLLIE | 57213 |
| ARNOLD L. HOLLINGSWORTH & LORENE HOLLINGSWORTH | 07934 |
| DANNY SHAWN HOLLY | 66963, 99397 |
| DIANNA MARIE HOLMAN | 23581 |
| CHERYL O. HOLMES | 26130 |
| ERIN MARIE HOLMES | 07707 |
| DAVID W. HOLT | 94988 |

**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| SEUNG H. HONG | 20894 |
| WINNIE CORSA & JUSTIN HONG | 47442 |
| CALVIN HOOD | 64053 |
| GABRIEL C. HOOD | 04950 |
| TYLER HOOKS | 29510 |
| GILBERT E. HOOPER & DANIELLE HOOPER | 16341 |
| MASTEUSZ HOP | 31313 |
| CONNIE MARIE HOPKINS & TIMOTHY L HOPKINS | 47229 |
| STEVEN D. HOPPE | 00950 |
| TIMOTHY K. HORATSCHEK | 16746 |
| RORI & PATRICK JOHN HORNACEK | 44259 |
| CHRISTOPHER HORTON & VICTORIA HORTON | 71179 |
| THORSTEN W. HORTON | 33562 |
| SEYED MOSTAFA HOSSEINI | 97920 |
| DAVID GARRETT HOTTEL | 38154 |
| C. ED HE & WENLI HOU | 25381 |
| DAVID HOUPT | 97743 |
| ANDREW LEWIS D.B.A THE PROP HOUSE | 67088 |
| GREGORY S. HOUSER | 97500 |
| HERBERT HOUSTON & ALISON HOUSTON | 12306 |
| BEVERLY HESTER HOWARD | 69632 |
| BOBBY DAN HOWARD & ELIZABETH A. HOWARD | 36081 |
| JONATHAN ANDREW DOUGLAS & LESLIE HOWARD | 80664 |
| LUKE RUSSELL HOWARD AND LEVERNE HOWARD | 00947 |
| SANDRA HOWARD & SHELBY J. HOWARD | 79450 |
| STACIE HOWELL & MICHAEL HOWELL | 09869 |
| ANGEL RAYCHEV HRISTOV | 29195 |
| ERIC H. HSU | 25241 |
| ERIC HU | 44028 |
| TIMMY HUA | 96556 |
| ALFRED LEE & LIPING HUANG | 05338 |
| JOHN BARTON & LULU HUANG | 81514 |
| ANTHONY HUBBART & LISA HUBBART | 39115 |
| TIMOTHY MICHAEL HUBBELL | 01618 |
| JOHN D. HUDKINS & LINDA HUDKINS | 82336 |
| ZACHARY HUDLER | 92594 |
| SCOTT ALFRED HUDSON | 84078 |
| COLLEEN R. HUFF | 69507 |
| VICTOR LYNN HUFF | 08245 |
| WILLIAM GERARD HUFFMAN & JOANNE DARWIN HUFFMAN | 09670 |
| MARSHALL HUGGINS | 29048 |
| RICHARD D. HUGHEN | 62714 |
| WILLIAM G. HUGHEN | 02214 |
| BRYAN M HUGHES | 36354 |
| BRYAN MCKINLEY HUGHES | 36359 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| THOMAS HUGHES | 04625 |
| ROSEMARY BURT & DOROTHY LOUISE HUGHSON | 32137 |
| JASON HULL | 53473 |
| RICHARD F. HULL | 23890 |
| WILLIAM CHARLES HULLINGER | 96118 |
| RODNEY M. HULSE & LAQUINTA J HULSE | 86805 |
| ROBERT HULST | 15864 |
| CHRIS HUNDLEY | 63751 |
| ANTOINE HUNG-LONG | 92564 |
| WILLIAM T. HUNT | 34452 |
| JOHN S. HUNTER | 04461 |
| OLGA LOZANO HUNTER | 50801 |
| PETER HUNTER | 27822 |
| JAMES & ALISON LYNN HURT | 83956 |
| SYED HUSAIN | 46066 |
| DARREN MARK HUSSEY | 25528 |
| JAMES C. HUSTUS | 24470 |
| EDNA JOYCE HUTCHISON | 88578 |
| HARRY W. HUTCHISON & EDNA J. HUTCHISON | 88578 |
| GERRY W. HUTNIK | 07168 |
| BOBBY S. HWANG | 66526 |
| ANDREW HYMAN | 11777 |
| MICHAEL IANCU | 68455 |
| MICHAEL R. IANCU | 96574 |
| MIKE IANCU | 67338, 72134, 99934 |
| BARBARA MARIE POPE & HENRY REY POPE III | 06379 |
| HARLEEN HINES-SMITH & JOSEPH E SMITH III | 93355 |
| JUDY KAYE RIGGLE & CHARLES FRANK RIGGLE III | 93123 |
| DENIS IMLER | 61449 |
| MEURICE GARMENT CARE OF MANHASSET IN | 78583, 79486, 96641 |
| BRUCE GANDER D.B.A LIFE AND PRAISE INC | 03535 |
| CAMPAGO INC | 06752, 11859, 50117, 88100 |
| CHRIS MAHER D.B.A CAR CREDIT NATION INC | 39021 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| | 01826, 01827, 03766, 04299, 05709, 05711, 05712, 06119, 06121, 06749, 07247, 07248, 07249, 07250, 07251, 07674, 07680, 07681, 07682, 07907, 08190, 08210, 08409, 08410, 08412, 08413, 08414, 08415, 08416, 08417, 08448, 08724, 08954, 09268, 09529, 09530, 09534, 09850, 10071, 12837, 13553, 14657, 15746, 15748, 16641, 17139, 17995, 19905, 20024, 21241, 21893, 22722, 22723, 22724, 22725, 22726, 22727, 22728, 22980, 23329, 23330, 24264, 24404, 25052, 25055, 26908, 26909, 26911, 29213, 29784, 30142, 30281, 31826, 32507, 33011, 33012, 33014, 35079, 35589, 35590, 36104, 36105, 36532, 36588, 36908, 37742, 37744, 40051, 40087, 43883, 44424, 44425, 46949, 50728, 50964, 50966, 50967, 51473, 51474, 51924, 51925, 51927, 53534, 58395, 60549, 60551, 61146, 62088, 62485, 63206, 63576, 63751, 63792, 63796, 64739, 64797, 64799, 64800, 65905, 65906, 66446, 66459, 68497, 69348, 69355, 71107, 71494, 71951, 72217, 73747, 73748, 73749, 74838, 75376, 77006, 77569, 77578, 77579, 77583, 77587, 77591, 78151, 78153, 78154, 78687, 78688, 78885, 80670, 80674, 80675, 81890, 81891, 81893, 82714, 83642, 83643, 83644, 83903, 83904, 84502, 85010, 85687, 85689, 86071, 88022, 88025, 88724, 88725, |
| DAVID BAKARE DBA EXECUTIVE COACH BUILDERS INC | 88727, 88728, 88735, 95059, 95060, 95061, 99912 |
| GARY SPIERT D.B.A WATER CONNECTION INC | 03895, 13796, 15101, 37687, 64087, 69625, 76837, 96942, 67090, 84523 |
| GINA GARCIA D.B.A TRIKAROO INC | 04137 |
| HOWARD HARTMEYER / J&H POWER EQUIPMENT INC | 17186, 42450 |
| JEFFREY WILLARD STANLEY DBA SKIPPERS LANDING INC | 19797 |
| JOHN GEORGE DBA DETROIT BLIGHT BLUSTERS INC | 52022 |
| M'LEE LEFKOVITS / ANDIS WAY INC | 27566 |
| | 03460, 04235, 05654, 05682, 06060, 07186, 12469, 13054, 18476, 19945, 20393, 20847, 20851, 22546, 23507, 23509, 23926, 24420, 26719, 27728, 27730, 28621, 28633, 28792, 31896, 31913, 31922, 33123, 33643, 37163, 37590, 37645, 37685, 37890, 41206, 41831, 48379, 49487, 49973, 51409, 51732, 52274, 53438, 54463, 56024, 58225, 60364, 64664, 66905, 67904, 69515, 71068, 73242, 77594, 79331, 82880, 83010, 83394, 83867, 83993, 87576, 88797, 88798, 89086, 91265, 93662, 94195, 94528, 95719, 96530, 96888, 97017, |
| PAPE GROUP INC | 97787, 99641 |
| PATRICK LIND D.B.A BUSTER LIND PRODUCE INC | 52517 |
| SUNG MUN DBA TOUR ANGELS INC | 97736, 99771 |
| SYLVESTER MALINOWSKI D.B.A BLUE SPRINT EXPRESS INC | 94539, 33115 |
| TERENCE R. WALDRON DBA AMERICAN SALVAGE, INC | 57502 |
| VANCHOC TRANSPORT INC | 27336 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| YURY VELASQUEZ D.B.A. FRAGA MENDOZA ENTERPRISES INC | 23897 |
| AIRPORT LIMOUSINE SERVICE INC. | 63834 |
| ANDREW ATTERBURY INC. | 78021 |
| BAUERS LIMOUSINE SVC. INC. | 87062 |
| BENS COMPUTER STORE INC. | 26026 |
| BUENA RESOURCES INC. | 24409 |
| CAMPAGO INC. | 84619, 88099, 92560, 92564 |
| CHARLES GAMBILL INC. | 15600 |
| CROSSROADS P & D INC. | 24779, 77522 |
| D T B DISTRIBUTORS INC. | 46835 |
| DEJAN DJORDJIC D.B.A DJORDJIC ENTERPRISES INC. | 21154, 63241 |
| DJORDJIC ENTERPRISES INC. | 30706 |
| FRANCIS NATALONI D.B.A. KITCHENS BY CURIO INC. | 94537 |
| GARY SPIERT D.B.A WATER CONNECTION INC. | 02666 |
| GLOBAL GRANITE INC. | 01751 |
| INTL. APPAREL WHSE. INC. | 05905 |
| JAN QUALKENBUSH D.B.A JANS TOWING INC. | 30528 |
| JAY BACKSTROM D.B.A. BACKSTROM FARMS INC. | 99077 |
| JH POWER EQUIP. INC. | 42450 |
| JOHN GEORGE DBA DETROIT BLIGHT BUSTERS INC. | 75047 |
| JOHN WINDER DDS  INC. | 53415 |
| JULIAN NAE DBA TECH PSD INC. | 44678 |
| K J ROBITAILLE ENTERPRISES INC. | 27313 |
| KEN SKALSKI & KAREN HENRIKSEN D.B.A. KAJA GAM DESIGN, INC. | 32219 |
| MARY LQRIGGO DBA BAYSIDE SEAFOOD INC. | 49954 |
| MATTHEW BUCHANAN / CROSSROADS P & D INC. | 55438 |
| MICHAEL TELEHA DBA ART DALLAS INC. | 34244 |
| MORTLANDS SUPERIOR PRODUCTS INC. | 33358 |
| PANAYIOTIS PSILLOS D.B.A APHRODITE CO. INC. | 35077, 61138 |
| PAUL VON MAFFEI / ACTION SPORTS INC. | 87015 |
| PENTERPRISES INC. | 06773, 42889, 42892 |
| PHIDIPPIDES INC. | 19666 |
| RALUCA COZMA D.B.A. GLOBO ABS INC. | 49203 |
| RANDY HYDE DBA RENAISSANCE RUG & TEXTILE CLEANING INC. | 89237 |
| RENEE & KEVIN DORSEY DBA AIRPORT LIMOUSINE SERVICE INC. | 24419 |
| RICHARD SCHNEIDER D.B.A. SPEC TECHNOLOGIES INC. | 04489 |
| ROBERT BUCHOLTZ DBA MT PLEASANT SHUTTLE INC. | 96556, 25427 |
| ROTH ENTERPRISES  INC. | 63763 |
| SKIPPERS LANDING INC. | 41400 |
| ST. ANDREWS LIVING CENTER INC. | 97523 |
| STEPHEN EARLS & ASSOCIATES INC. | 32056 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| THE KITCHENWORKS INC. | 03243, 61937 |
| VANCHOC TRANSPORT INC. | 08218, 59761, 65326, 26745 |
| WASTVEDT & CO. INC. | 14005 |
| WILLIAM HARRIS / EDGE INC. | 16555, 17108, 84951, 87300 |
| YOEL RODRIGUEZ DBA Y & J LOCKSMITH INC. | 39945 |
| FEYZULLAH INCEKARA | 35976 |
| LUIS A FELICIANO & FELICIANOS PUERTO RICO FOOD INDUSTR | 84472 |
| DANNY WAYNE INMAN | 91121 |
| JOHN INMAN | 95300 |
| C. DAVID HOUPT / BUSINESS INTERIORS | 24557 |
| ROBERT TYLER IRVING | 34194 |
| LISA GRACE IRWIN | 98444 |
| TREVOR IRWIN | 21654 |
| TREY MICHAEL IRWIN | 02344 |
| WILLIAM N. IRWIN | 03823 |
| ROSALIE R. ISELI & ULRICH ISELI | 78679 |
| GRACIAN ISIDRON | 50494 |
| YASSER ISMAIL | 34921, 98094, 69577 |
| OLEG IURECICO | 75269 |
| JEPTHA F BARBOUR , IV | 19414 |
| FLORIN IVAN | 61722 |
| VERONICA IVAN | 61722 |
| CHARLES EDWARD IVEY & MARY IVEY | 25099 |
| DANIEL IVEZAJ | 91277 |
| JUAN IZQUIERDO | 43850 |
| BRYAN JACKSON | 43572 |
| LIJU & STACY JACOB | 31452 |
| MARTIN J. JACOB | 46931 |
| LYNN R. JACOBSON | 40685 |
| REBECCA D. JACOBSON | 73973 |
| REBECCA JACOBSON | 73973 |
| PAUL JAGER | 03553 |
| NICHOLAS MICHAEL JAIDAR & CHRISTINE JAIDAR | 97479 |
| JOHN T ST. JAMES | 39463 |
| KEVIN A. JAMES | 70755 |
| KISHA CEDANO & ELBERT C. JAMES | 89158 |
| RONALD JAMES | 06931 |
| NURIJA JASAREVIC | 94020 |
| ALI FARMEHR & MASOUMEH JAVANMARCHI | 57460 |
| ADNAN JEBBEH | 04010 |
| JOHN STEPHEN JEKEL | 99946 |
| FRED JEN | 29200 |
| AUSTIN JENKINS | 45840 |
| DAVID B. JENKINS | 88099 |
| MATTHEW THOMAS JERABEK | 76142 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| MAREK JESKE | 24824 |
| MAXWELL JESSON | 57103 |
| EDMOND JETTE | 15221 |
| NING JIANG | 38587, 87520 |
| TAWANNA N. JILES | 64328 |
| ANSON T. JIMENEZ | 24803 |
| FELIX JIMENEZ | 07044 |
| FRANK A. JIMENEZ | 28281 |
| CORNELL JIVOIN | 64589 |
| HAWAII PACIFIC APPAREL/YAMAMOTO JOA | 69942 |
| ERIC JOCZ | 51155 |
| SERGIO JOELSONS | 00553 |
| SAJI JOHN | 93909 |
| AMY MARIE JOHNSON | 68524 |
| CARLOS ANDRE JOHNSON | 68304 |
| DENNIS & MICHELLE K. JOHNSON | 10612 |
| DOROTHY L. JOHNSTON & DON JOHNSON | 38695 |
| ERIC JOHNSON | 78001 |
| JEFFREY MARK JOHNSON | 76288 |
| LEE SHAWN JOHNSON | 24866 |
| LUKE JOHNSON | 12947 |
| MARK LELAND JOHNSON | 67285 |
| MEGAN LY'NEA JOHNSON & HERMAN JOHNSON | 16349 |
| MICHAEL D. JOHNSON & JANET JOHNSON | 14431 |
| ROGER A. JOHNSON | 07474 |
| RUSSELL JOHNSON | 07154 |
| SHENNA BRENNON JOHNSON | 54364 |
| STEVEN JOHNSON | 72890 |
| HOWARD LAWSON JOHNSTON | 90445 |
| ANNETTE JONES | 27356 |
| CYNTHIA A. JONES & STEVEN JONES | 92826 |
| ELAINE JONES  & ROBERT JONES | 70552 |
| KENNETH H. JONES | 37558 |
| KEVIN & MARGARET THOMAS JONES | 79867 |
| MATTHEW JONES | 43968 |
| ROBERT L. JONES & BETTINA B. JONES | 11161 |
| STEVEN JONES & CYNTHIA A. JONES | 99087 |
| TIMOTHY EVAN JONES | 35516 |
| GEORGIA MILLER JORDAN & JAMES P. JORDAN | 22804 |
| IAN JOSEPH | 26915 |
| MARC & MIRTO JOSEPH | 34153 |
| GIDEON JOUBERT | 82339 |
| JOSEPH JOYCE | 25977 |
| ERIKA DELAINE EWING JOYNER | 98343 |
| JOY JOZWIAK & THOMAS R JOZWIAK | 36392 |
| CB PRENINGER JR | 42889 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| EMILY SMITH & PILOT SMITH JR | 16012 |
| JOHN A DERBY JR | 21478 |
| KENNETH LITTLE JR | 52489 |
| MICHAEL SANDERS JR | 84051, 85049 |
| MILTON GARY HILLIARD & WALAYNA HILLIARD JR | 44411 |
| ROY KENDAL CLEMONS JR | 02720 |
| SUSAN A. LERETTE & JOHN LERETTE JR | 60141 |
| THEODORE GARZA JR | 03420, 65791 |
| URBANO CAVAZOS JR | 30999 |
| VICTOR LUNA JR | 95440 |
| ANITA M. RODRIGUEZ-CARR & RALPH CARR JR. | 83239 |
| CHARLES L. TAYLOR JR. | 16479 |
| JEANLUC GAYOTT JR. | 49125 |
| JOHN M. JUVE | 96308 |
| BOBBI J. KACZ | 68833 |
| JAGJIT S. KAHLON | 74768 |
| MEHRAN KAINI | 30944 |
| KURT M KAIRUNAS | 91465 |
| KAREN KAKIZAWA | 45754 |
| DENISE A. KALEIKI | 00471 |
| RANDAL C. KAMBIC | 07942 |
| NORBERT JOSEPH & NANCY KAMINSKI | 34190 |
| JOHANNES F. KAMPE | 32897 |
| EDUARD KANDOV | 58079 |
| ANNETTE KANE | 47938 |
| KULWANT KANG | 98166 |
| LEAH AURICCHIO & KENNETH R KAPPELKA | 94797 |
| SEAN KARAGOZ | 10239 |
| DAVID C. KARLSON | 40256 |
| D. BRIAN KARR & KRISTEN KARR | 13412 |
| GARY KASS | 53386 |
| NICHOLAS RYAN KASS | 15943 |
| WADE KATSUYOSHI AND MICHELLE KATSUYOSHI | 87264 |
| SYED KAZMI | 71223 |
| MARY KEELING | 73459 |
| HENDRIK-JAN KEESMAN | 61294 |
| ANDY KEETON | 58237 |
| RICHARD JAMES KEEVAN & CLAUDETTE KEEVAN | 67550 |
| BRIAN KEITH | 99051 |
| MICHAEL W. KELLER | 35299 |
| BRAD KELLEY | 21413 |
| MICHELE GEORGETTE KELLEY | 12606 |
| DWIGHT KELLY | 45932 |
| DWIGHT KELLY | 27085 |
| DEBORAH MAE KELSEV | 24575 |
| JEANNETTE C. KEMPKES | 39871 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| DON KENNEDY | 08853 |
| FIDELMA A. KENNEDY | 53128 |
| ROBERT L. KENNEDY | 77425 |
| RON C. KENNY | 26112 |
| MINAL KESHVARA | 98609 |
| SANEL & ILHANA KESINOVIC | 22023 |
| TROY & JESSICA KESSLER | 05223 |
| WILLIAM KETELHUT | 00192 |
| DEBRA JOYCE KETTERMAN | 26058 |
| LESLIE RENEE KEYSER | 91067 |
| RAY WILLIAM KEZIAH | 43485 |
| KHALIL A. KHALED | 14969 |
| YASIR MICHAEL KHAMMASH | 16958 |
| MICHAEL AMIN KHAN | 74640 |
| MIR ASIFUDDIN KHAN | 48170 |
| MUSHTAQ A. KHAN | 98725 |
| SHAHER AHMAD KHANFAR | 52662, 86064 |
| RABIH MOHAMMAD KHANJI | 94221 |
| JALIL KHATTABI | 58554 |
| ILONA KHAYENKO | 86605 |
| SOMNEUK KHONGKEO | 79194 |
| AMIRALI KHOYI | 07210 |
| GHOLAM KIANI | 29507, 94156 |
| LEON WAYNE KILEY | 67055 |
| JUDITH FAYE KILLIAN | 37608 |
| CHANG S. KIM | 42128 |
| CHRIS KUNWOOK KIM | 40181, 61465 |
| DONG KIM | 25273, 50761, 72771 |
| DOUG KIM | 77993 |
| GARY KIM | 96687 |
| PHOLA NEANG KIM | 47773 |
| SUN Y. KIM | 59017, 80154 |
| VISION TOUR/LIMO. INC. & DONG KIM | 20538 |
| GERALDINE KIMAK & LARRY KIMAK | 69763 |
| ANNE G. KIMANI | 03757 |
| ROBERT A. KINDSVATER & SANDRA KINDSVATER | 47531 |
| ALEJANDRO KING | 36476 |
| CAROL KING | 17145 |
| THOMAS D. KINGSBURY | 57251 |
| MICHAEL KINNEE & BRENDA S. KINNEE | 21269 |
| JOHN MUNN KIRKWOOD | 72664 |
| DALE A. KISHIYAMA | 25258, 62069, 62416 |
| NORBERT KISS | 74361 |
| JAN PAWET KISZKIEL | 23799 |
| MICHAEL KITAKIS | 10249 |
| KELLE K. KITCHEL-COOPER | 01141 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| DANA KLECKAUSKAS AND ROBERT KLECKAUSKAS | 55703 |
| KEVIN J. KLEIN | 96857 |
| KAREN SUE KLEIV & THOMAS CHARLES KLEIV | 25747 |
| RYAN KLOOSTRA | 15247 |
| KOREY LEN KLUG | 78494 |
| BARRETT KLUTTS | 21920 |
| CHERYLL MARIE KNIGHT | 58574 |
| JEFFERY KNOTT | 59024 |
| SUSAN J. KNOUSE AND ROBERT KNOUSE | 90596 |
| HAROLD G. KNOWLES | 15154 |
| SALLY SARAH LOUISE KOCH | 30499 |
| MARK KOELN | 15013 |
| SCOTT K. KOERPER | 74795 |
| MICHAEL DARRELL KOGER | 14193 |
| THOMAS KOITZSCH | 47043 |
| ARSEN KOKIKYAN | 20837 |
| JAVAD KOLAHI | 24688 |
| ANATOLIY KOLESNIK | 63538 |
| DITTY A. KONE | 81705 |
| MALIA & ROBERT KOONS | 29108 |
| RICHARD J. KOPF | 33270 |
| FRANCIS KOPITSKIE & SEREIDA KOPITSKIE | 53544 |
| TIM KORCHAK | 48188, 64427 |
| RONALD LEE KORNBLUH & DOROTHY KORNBLUH | 38293 |
| ANDRIJA KORNHAUSER | 02227 |
| MATTHEW J. DOWD & ANDREA KORPITA | 72401 |
| OLIVIA WEST RUMPLER & BRIAN KOSTEF | 05089 |
| JOHN T. KOSTEK | 99040 |
| MARTIN KOSTKA | 54379 |
| ROBERT KRAFFT | 20271 |
| DENIS V. KRALJEVIC | 08470 |
| KEVIN WILLIAM KRANTZ | 51993 |
| JETON KRASNIQI | 72219 |
| TIMOTHY KRAUSMAN | 26000 |
| BRIAN KRAYNIK & NICOLE KRAYNIK | 18069 |
| JOSEPH G. KREIDLER | 28682 |
| ALAN JOSEPH KRISTAL & CHERYL KRISTAL | 10452 |
| GERALD DANIEL KROEGER & KIMBERLY KROEGER | 06716 |
| JEANNE & WILLIAM JOHN KROPA | 57355 |
| HORST KRUPPA | 96586 |
| DAVID B. KUGLEY | 95891 |
| KEITH KUGLEY | 98699 |
| GREGORY M. KUHLMAN | 92111 |
| GARY DAVID KUHN & RENEE KUHN | 51628 |
| OKSANA KUKSYUK & PAVEL KUKSYUK | 83214 |
| EMILIA KULIK | 24039 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| KIM CHRIS KUNWOOK | 40181 |
| GREGG KUNZ | 15966 |
| JAMES ANDREW KUSHEL | 92196 |
| IVO M. KUZELA | 91676 |
| PIOTR KUZMA | 83215 |
| TOME KUZMANOSKI | 32725 |
| EMINE KUZU | 73067 |
| TERESA MARIE KWASNIUK & GARRY KWASNIUK | 44155 |
| TYRONE MEACELL HARRIS & BRENDA L.HARRIS | 85661 |
| PAUL LABEODAN | 25968 |
| MARKUS ROLAND LACHER | 13605 |
| ARMAND ROBERT & CELESTE LACROIX | 99032 |
| MAP. LADY | 69800 |
| STEVEN E. & THERESA LAFAYETTE | 11523 |
| ALFRED & STELLA LAICER | 23148 |
| STELLA ELIZABETH LAICER AND ALFRED LAICER | 92705 |
| CODY L. LAM | 27037 |
| DUNG LAM | 77807 |
| DONALD HILLIS LAMBERT | 76024 |
| MICHAEL LAMBERT | 80436 |
| JAY M. LAMDIN & CONNIE LAMDIN | 58125 |
| SHAUN LAMONT | 72516 |
| MICHAEL LANCU | 53561, 97567 |
| FLOYD MITCHELL LAND | 63581 |
| RICHARD LANDINGHAM | 35898 |
| JANE L. LANDIS & GEORGE E. LANDIS | 71312 |
| JANE LANDIS & GEORGE E. LANDIS | 24873 |
| ERIC REESE LANE | 04521 |
| DAVID D. LANG | 89264 |
| LETTIE MITCHELL LANGDON | 81602 |
| HANS P. LANGER | 01101 |
| SAM LANIER | 77685 |
| MICHAEL LANTHORN | 28613 |
| JACOB LARA | 76444 |
| SANDRA L. LAREK & STEVE LAREK | 80869 |
| FRANCISCO & MARY LARRACAS | 97612 |
| TYKISE LAJUAN LARRY | 84492 |
| DANA W. LARSON | 04892 |
| RANDALL SCOTT LARSON | 23642 |
| ROBERT LARSON | 27830 |
| STEVE LARSON | 19544 |
| SALVADOR EDUARDO LASALA | 79152 |
| RAMY LATIF | 33102 |
| CHRISTINA MENDEZ & LOUIS LAU | 79774 |
| POLLY LAU | 95184 |
| SHARKY LAUGUANA | 36675 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| EVELYN PAPE LAURENCEAU | 55319 |
| EDMOND THEODORE LAURION | 94968 |
| JAMES LAVEZZO | 39142 |
| EDDIE & PAMELA LAW | 99123 |
| ABBAGAIL & PHILLIP D. LAWRENCE | 18912 |
| DONAUGHT AINSLEY & PAMELA LAWRENCE | 37036 |
| JEREMY N. LAWRENCE | 45976 |
| BARBARA A. LAZOR | 28510 |
| THOMAS C. LEACH | 38598 |
| CHARLES H. LEAIRD | 69704 |
| ROADSTALLION LEASINGTRUST | 31973, 32039, 32041, 44051 |
| GARY LECROY | 23329, 30928 |
| DAVID A. LEDET | 97052 |
| ALFRED D. LEE | 07262, 24155 |
| KIRK EUGENE LEE | 19687 |
| PETER ENOS LEE | 18570 |
| SANG YEOB LEE | 97086 |
| SEUNG-AH LEE | 84830 |
| SHERMAN LEE | 12793, 99253, 13584, 96042, 85925 |
| ERIC HERBERT LEHMAN | 55270 |
| ZACHARY J. & MOLLY LEHRSCH | 58128 |
| SARAH ROBINSON LEMBERG | 08153 |
| GARY LEMON & SUSAN LEMON | 21903 |
| CARLA MARIE LEOHR | 34663 |
| GUSTAVO LEON | 84699 |
| MARK C DE LEON &  VALERIE DE LEON | 16122 |
| FRANK S. LEPARD | 45351 |
| CARLOS LEPE | 85701 |
| JOSEPH F. LEPERA | 74190 |
| ALMA D. LERMA | 04138 |
| TOM M. LEROY | 28234 |
| LYNTON ROBERT LESLIE | 40421 |
| SUSANNE COLLOM LEVERENCE | 01963 |
| DAVID LEVINE | 24513 |
| STEPHEN PAUL LEVINE | 23209 |
| BARRY D. LEVITT | 80763 |
| ANDREW KIRK LEWIS | 05410 |
| CALVIN J. LEWIS & LINDA LEWIS | 60318 |
| DARRYL E. LEWIS | 36014 |
| MICHAEL W. LEWIS | 05778 |
| STEPHEN KELLY LEWIS & CHRISTINA LEWIS | 80676 |
| TILLMAN ERIC LEWIS & GLENDA LEWIS | 68402 |
| VICKI LEWIS | 54481 |
| ZACK LEWIS | 58941 |
| JEFFREY ALAN LEWNO & DIANA LEWNO | 40657 |
| DONALD LIBOLT | 16431 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| DANIEL RAY LICKLITER | 67324 |
| JON LIEBLING | 77738 |
| DANIEL E. LIEVING | 77099 |
| JAMES T. LIGHTFOOT | 82262 |
| HARRY SCHNEEWEISS D.B.A ADVANCED LIMOSUINE | 17890 |
| TRICIA LINDEMANN | 87998 |
| JOHN LINDGREN | 33722 |
| DENISE S. LINGLE | 71112 |
| DENISE SHIRLEY LINGLE | 24654 |
| KEVIN WAYNE LINK | 28710 |
| WAYNE GENE LINK & SHERRI LINK | 80839 |
| VOLODYMYR LINNYK | 25341 |
| KENNETH LINSEMAN | 92552 |
| KENNETH LIPPMAN | 73768 |
| JEFFREY B. LIPSMAN | 85511 |
| JERRY LISCAK | 40720 |
| ELIJAH JAMES LISKE | 77485 |
| JAMES T. LISOWSKI | 91191 |
| SHERMAN CLAUDE LITTLE | 25475, 61484 |
| TIM LIU | 62229 |
| ALLISON LIVELY | 08048 |
| GEORGE E ALBRECHT / REVOCABLE LIVING | 22925 |
| CHARLES R. LIVINGSTON | 85260 |
| ELMER LIZAMA | 44386 |
| SOLANGE LIZAMA | 30434 |
| GREGORY J. LIZOTTE | 38531, 42313 |
| | |
| CECILIA ALCANTAR LIZARRAGA & MARCOS A LIZZARRAGA | 99082 |
| ENIDA LLAGAMI | 93132 |
| ALEXANDER BENDER DBA SPANISH MOSS INDUSTRIES LLC | 33815 |
| ALTITUDE TRANSPORTATION LLC | 04763, 29784 |
| BIO BLASTING LLC | 29128 |
| BK MANAGEMENT LLC | 19535 |
| | |
| BOWEN BANBURY D.B.A MONTANA ASSET LEASING LLC | 63667 |
| CARMEN BUCCO D.B.A. BUCCO COUTURE LLC | 66087 |
| DEVIN WOLF DBA DSL INVESTMENTS LLC | 90724 |
| DIESEL PUSHER RENTAL LLC | 58645 |
| DUANE SMART D.B.A SOJOURN LOGISTICS LLC | 44900 |
| DWIGHT SMITH D.B.A LUXURY LIMOUSINE LLC | 13555 |
| ERWIN KOSTER D.B.A. GETAWAY CHARTER, LLC | 24222 |
| HURLEY METAL FAB AND MFG. LLC | 65558 |
| J. HAMILTON EXPRESS LLC | 13025 |
| JAMES JAY HAMILTON / J. HAMILTON EXPRESS LLC | 61999 |
| JBASS CO. LLC | 32576 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| JOHN CLEAVER D.B.A WEATHERPRO ROOFING LLC | 23198 |
| JUAN PABLO ARTEAGA MORENO D.B.A ARDI CUSTOM PAINTING LLC | 24114 |
| KEVIN GOA D.B.A CA SOLAR LLC | 05963 |
| LYNCH CYCLES LLC | 30823 |
| MARK SLAYBAUGH D.B.A. MQ2 SECURITY LLC | 78975 |
| MARK WASMUTH D.B.A. CARSMART COLLISION REPAIR LLC | 81018 |
| MARSHAWN WILLIAMS & ONEFOURNINE GROUP LLC | 81919 |
| MICHELLE L. CAMINOLI PET GROOMING SERVICE LLC | 91085 |
| MINA WAHBA D.B.A. SHARONY HVAC SERVICES LLC | 76986 |
| NELSON GARCIA D.B.A THE MERCEDES NOMAD LLC | 46767 |
| OLIVER STEINNAGEL DBA GO CANGERAM LLC | 91181 |
| OLU AFUWAPE D.B.A WAPE WHEELS LLC | 40067 |
| PAUL J. GROSS / PJG HOLDINGS LLC | 06970 |
| REEDERS RENTALS LLC | 97994 |
| STEFCO RISTESKI D.B.A ARCHER HOLDING GROUP LLC | 20499 |
| STEVEN OGBORNE D.B.A HARDWARE RIVER LLC | 81261 |
| TAYLOR HANDSCHUH DBA THE MAP LADY LLC | 69800 |
| TIMM MILNER D.B.A. CROWNE INNSBROOK LLC | 14378 |
| VENUGOPAL JAMBAVAT & HERNA NAIDU D.B.A ADUASH LLC | 35075 |
| VINCENT WOLANIN D.B.A TOP BOSS LLC | 95472 |
| TROY LLEWES | 89652 |
| DENNIS R. LLOYD | 55277 |
| LINDA ANSAH & TRELLENE LLOYD | 16863 |
| BRETT A. LOCHRIDGE | 53294, 80560 |
| MICHELE LITTLE LOCKE | 29146 |
| NEIL B. LOCKHART & LORETTA LOCKHART | 96881 |
| MARK VINCENT LOGAN | 02845 |
| PATRICK LOGAN AND NANCY LOGAN | 32471 |
| MATTHEW LOIACONO | 07248, 83647 |
| MARTYN LOMBARDO | 64815 |
| BRIAN DELOS LONG & LARA LONG | 68270 |
| DANIEL ARTHUR LONG | 51605 |
| DAVID T. LONGMORE | 91493 |
| PAUL W. LONGSDORF | 56612 |
| SONYA LOPER AND PAUL LOPER | 94099 |
| DELIA MARIE LOPEZ | 48788 |
| FRANK LOPEZ | 90515 |
| JAMES KODY-LEE LOPEZ | 31321 |
| JOSE LOPEZ | 77384 |
| LUIS CESAR LOPEZ | 52563 |
| LUIS F. LOPEZ | 82672 |
| OCTAVIO PEDROZA LOPEZ | 66741 |
| RAFAEL LOPEZ | 41072 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| JAMES LOSEY | 99830 |
| MARIA A. LOTT & DONALD LOTT | 93305 |
| JULIE BAXTER LOUGHRIDGE | 96015 |
| KENNETH LOUIE | 78075 |
| DANIEL RENE LOUWAGIE | 27318 |
| MICHAEL ANTHONY LOVELADY | 36417 |
| ROBERT & CHERYL YODER D.B.A SMJG LTD | 26967 |
| MCCURLEY  PARK LTD. | 59122 |
| ROBERT & PATRICIA COPPOLA DBA ARRP FAMILY LTD. PARTNERSHIP LTD. | 90433 |
| HUANZHONG LU | 10405 |
| MARTIN WILLIAM LUBELL | 93836 |
| ANTONIO LUBRANO | 85752 |
| DOMINICK PETER LUBRANO | 43991 |
| NANCY & DOMINICK PETER LUBRANO | 27828 |
| STEVEN S. LUCAS | 69482 |
| CAROLINA NANCY LUCCI | 02176 |
| MICHAEL A. LUCKI & DEBRA LUCKI | 59155 |
| GORDON H. LUCKING | 17064 |
| WILLIAM ERIC LUECK | 20530 |
| TODD R. LUEDEKE | 92349 |
| RICHARD WAYNE & BOBBIE LUEKING | 88831 |
| BRADLEY PAUL LUFKIN | 39163, 60947 |
| BEATRIS LUJAN | 96798 |
| GRZEGORZ LUKASIEWICZ | 34560 |
| ULYANA LUKOMSKIY | 39929 |
| YAROSLAV LUKOMSKIY | 39929 |
| EDDIE LULAJ | 34082 |
| PUIU VALI LULEA | 99101 |
| LEONARD L. LUNDBERG & MARGARET LUNDBERG | 90481 |
| DEAN LUNDIN | 96816 |
| DEAN MAYVIN LUNDIN | 40547 |
| TAMMY R. LUNDY | 00608 |
| EDWARD GEORGE LUNZ | 55830 |
| ANTONIO LURRANO | 85752 |
| MICHAEL L. LUSTER AND EILLEN LUSTER | 29587 |
| DEBORAH & MARK LYLE | 22729 |
| DONNA & RICHARD LYNCH | 30568 |
| ROBERT F. LYNCH | 91752 |
| THOMAS LYNCH & ANNE CHAMBERS LYNCH | 12883 |
| RICHARD K. LYNN | 47276 |
| JACK MARTON LYTLE | 75541 |
| HOA MA | 44992 |
| BASSEM MAAZ | 61302 |
| ELOISE MACAPAGAL | 41149 |
| KURT & KERRY MACFARLANE | 04086 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| MARGARET MACGREGOR | 07685 |
| VICKI E. MACHANIC | 08875 |
| VICKI MACHANIC | 17832 |
| STEPHEN JAMES WILLIAMS AND GAIL MACLENNAN | 14068 |
| STEPHANIE MADZY & MICHAEL MADZY | 95022 |
| MICHAEL E. MAGDON | 40890 |
| ASIM ABDEL MAGEED | 12589 |
| KHAMIS MAGEED | 92590 |
| LOUIS GREGORY MAGGARD | 43849 |
| HARRY MAGNAN | 98917 |
| JOSEPH J. MAGUIRE & JANET KATHERINE MAGUIRE | 10453 |
| DEAN P. MAHER | 07895 |
| FALGUNI MAHESHWARI | 01359 |
| STEPHAN FAULK HOME MAINTENANCE | 39943 |
| FRANCES MAIXNER | 51059 |
| JOHN MAJKA | 94338 |
| JUDITH ARLENE MAKEM & ALBERT J MAKEM | 80742 |
| DIANA N. MAKENS | 78172 |
| ROBERT MAKI | 59165 |
| EDWARD ERIC MALDONADO | 80139 |
| MANSOOR MALIK | 04156, 49125 |
| SADIA SULTAN MALIK | 74817 |
| VICTORIA MALINOVSKAIA | 92228 |
| SYLWESTER MALINOWSKI | 62800, 77426 |
| RICHARD ALAN MALMAN | 41048 |
| JOHN J. MALONE | 02002 |
| RAGUIM MAMEDOV | 69402 |
| ODEN RAY MCGREEVY DBA SUPERIOR AUTOGLASS. NORTHWEST MANAGER | 88097 |
| LANITES & CARLOS MANANSALA | 26993 |
| SAMUEL MANGEAC | 75172 |
| JOHN & ROSCHELLE LOUISE MANIGOLD | 49702 |
| ALLISON MANZER | 50458 |
| DEAN MARAVOLO & SANDRA MARAVOLO | 86577 |
| JEANWILL MARCELIN | 78024 |
| SEBASTIAN MARIGINEAN | 56562 |
| ERIKS R. MARKEVICS | 56939 |
| VALENTINE V. MARKEVITCH | 40201 |
| ANDRE MARKOVICH | 17606, 63122 |
| ROGER MARKOWITZ | 86200 |
| DAVID JOSEPH MAROTTA | 03466 |
| DIANE STEFFEN MARQUETTE & BRUCE MARQUETTE | 28747 |
| NILS K. MARR | 61978 |
| JEFFREY MARRONE | 41609 |
| FREDERIC MARSALISI | 46413 |
| JONATHAN WILLIAM MARSHALL | 38063 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| LEROY A. MARSHALL & RHONDA MARSHALL | 56749 |
| RHONDA & LEROY A. MARSHALL | 83998 |
| REBECCA A. MARTENS | 49399 |
| JANICE L MARTIN | 88878 |
| JANICE L. MARTIN | 88878 |
| LAURIE MARTIN & GAVIN MARTIN | 87949 |
| PAMELA D. MARTIN | 35066 |
| THOMAS FOSTER MARTIN | 82855 |
| THOMAS MARTIN | 79745 |
| WILLIAM FLOYD MARTIN & TINA MARTIN | 20016 |
| HECTOR & MARIA ALEJANDRA MARTINEZ | 02905 |
| HELIAM ULISES LOPEZ MARTINEZ | 27270, 55815, 59044 |
| JOSE NOE MARTINEZ | 18454 |
| MARIA MENDEZ MARTINEZ & ANTONIO MARTINEZ | 92462 |
| RICARDO MARTINEZ | 91073 |
| ROBERTO MARTINEZ | 33691 |
| ROSETTE & ROBERT MARTINEZ | 10132 |
| MARTIN MARTORANA | 69096 |
| MIGUEL MASIAS | 08060 |
| NANCY JOAN MASSEY | 01817 |
| LESLIE MASTERMAN | 00935 |
| J. PETER MASTERSON | 87629 |
| NICHOLINA J. MASTROMATTEO | 11127 |
| TERRIE L. MATA & GILBERT J. MATA | 37094 |
| VUYELWA MATANDA | 30102 |
| ROMEO DANIEL MATARA | 21023 |
| KEVIN R. MATHERS | 20242 |
| PETER MATHIESEN | 19144, 92799 |
| KAREN B. MATHURA | 82077 |
| JOSE C. MATIAS | 35866 |
| JOHN WARD MATTHEWS & DIANE MATTHEWS | 21863 |
| DINA A. MATVEYEVA | 50249 |
| STEVEN MATZKIN | 54758 |
| LEWIS MAUDLIN | 19814 |
| PETER G. MAURO | 99000 |
| JOSEPH MAXWELL | 30042 |
| ROGER LESLIE MAXWELL | 58005 |
| FRANK A. MAY | 65695 |
| LAWRENCE CHESTER MAY | 67882 |
| SUZANNE MAY | 79801 |
| CHRISTOBAL GUITERREZ MAYA AND SHONTINA MAYA | 60579 |
| HARRY A. MAZAHERI | 16223 |
| YURI MAZUR | 49845 |
| JOHN MAZVIMAVI | 93345 |
| COLIN HARRINGTON MCAULIFFE | 14121 |
| DOUGLAS WESLEY MCAVOY | 97872 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| CHARLES MCBRIDE & JOYCE MCBRIDE | 51995, 52551 |
| LAWRENCE MCBRIDE | 86116 |
| ED MCBURNEY & JANICE MCBURNEY | 18642 |
| H. EDWARD MCBURNEY & JANICE M. MCBURNEY | 36578 |
| TIMOTHY & JEANETTE DIANE MCCANN | 93181 |
| GEORGE E. MCCARRON | 55332 |
| ROBERT L MCCOLLUM | 70728 |
| MARK A. MCCORD | 58793 |
| MICHAEL DAVID MCCORVEY | 75301 |
| JOHNNY MCCRAY & EMAJEAN MCCRAY | 79820 |
| TERRENCE A. MCCRAY | 23896 |
| JUDITH R. MCCREA | 84609 |
| H. PAUL MCCULLEY & ANNETTE MCCULLEY | 42590 |
| PAUL & ANNETTE MCCULLEY | 24157 |
| SYLVIA LAMBERT MCCULLOUGH | 69095 |
| ROBERT MCCUMSEY | 22851 |
| JOHN G. MCCURDY | 33976 |
| MATTHEW JOSEPH MCDONALD | 32942 |
| CLIFTON RAY MCDONNELL | 86829 |
| JOHN RUSSELL MCDONNELL | 91568 |
| KWAME MCDOWELL | 40661 |
| JOSEPH MCELHINEY | 48810 |
| GREG MCELROY | 55259 |
| KEVIN T. MCELROY | 31975 |
| HARLEY & NANCY MCFARLAND | 82417 |
| HUGH MCGEE | 83595 |
| JOHN MCGUE | 79644 |
| DARCY L. HANNAPPEL & JAMES G MCGUIRE | 78359 |
| IVAN MCGUIRE | 64980 |
| GARY P. MCHALE | 53723 |
| ANNAMARIA MCINNIS | 75937 |
| DANIEL F. MCINTIRE | 76478 |
| DANIEL MCINTIRE | 23973 |
| TERRY LEE MCINTOSH | 19082 |
| BRENT JOSEPH MCINTRYE | 01362 |
| PATRICK JOHN MCINTYRE AND JEANNINE MCINTYRE | 34673 |
| TORIA DAVIS MCIVER | 00175 |
| DEBORAH MCKEOUGH AND TERRY JOSEPH MCKEOUGH | 90634 |
| DEON MCKINLEY | 93106 |
| CASEY MCKINNEY | 49316 |
| FEARGAL P. MCKINNEY | 40178 |
| WILLIAM MCLAIN | 89021 |
| LUCIE P. MCLAUGHLIN | 42560 |
| DANIEL P. MCLEAN | 69125 |
| DONALD HUGH MCLEAN & LOU ANN MCLEAN | 94341 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| ROSS ALAN MCLEOD | 18702 |
| SUSAN ELIZABETH MCMASTER | 11287 |
| BARBARA LYNNE MCMAUDE | 49733 |
| TIMOTHY MCNAMEE | 98187 |
| GRACE MCNAUGHTON | 22645 |
| JANET STEPHEN MCPHERSON | 31188 |
| CLARK & JANIE MCQUIGG | 33615 |
| JEFFREY MEADOWS | 92303 |
| MICHAEL MECH | 29547 |
| BIANCA ABY MEDELLIN | 98202 |
| VENKATARAMANA MEDICHARLA | 74149 |
| VENKY MEDICHARLA | 74149 |
| JOHN CUELLAR MEDINA | 27552 |
| FLORENCIA D. MEDRANO & DIONISIO R MEDRANO | 64522 |
| ANTOLINA MEJIA | 55071 |
| DAVID R. MELBY & MARYANN D. MELBY | 87540 |
| GUY EUGENE MELLOTT | 86977 |
| PHILLIP MELNICHENKO | 45949 |
| SABRINA MELO | 83281 |
| CHESTER RIVER CLAM CO. INC. MELVIN | 43751 |
| ANTONIO MENSURADO | 92800 |
| GARY LEE GRZEBIELSKI & LOIS MENZIES | 13188 |
| OMAR F. MERA | 16683 |
| JOSE ALBERTO MERCADO | 72064 |
| STACY L. MEREDITH | 17457 |
| WILLIAM CHARLES MERKLE | 52898 |
| DAVID H. MERRITT & CORRINE C MERRITT | 30987 |
| THOMAS BERNARD MERTZ | 91470 |
| LORENT MESGUISH | 27700 |
| TOM METCALF | 19451 |
| RICHARD K. VAN METER | 73273 |
| GUS METRAKOS | 97255 |
| DONALD METZGER | 11083 |
| DONALD THOMAS METZGER | 02691 |
| AMANDA LEE MEYER & PAUL MEYER | 81420 |
| BONNIE MCCARTER MEYER & A.JAMES MEYER | 20458 |
| WILLIAM W. MEYER & THELMA M. MEYER | 18646 |
| IFTIKHAR MIAN & RYKHSANA MIAN | 41466 |
| GLENN MICALE | 99839 |
| BRIAN MICHAUD | 51974 |
| ANDREW & JESSICA MICHENER | 22491 |
| CURTICE ROBERT MIDKIFF | 51173 |
| ARSENIO MIERS | 87182 |
| ARTHUR CAREY MIGNEREY | 31317 |
| BEVERLY LUCILLE MIGNEREY | 31317 |
| MARIUS CONSTANTIN MIHAI | 82862 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| MARIUS MIHAI | 77330 |
| ALEKSANDR MIHAYLOV | 82217, 84649 |
| FLORIN MIHUT | 29547 |
| PETER MIKHNYUK | 40802 |
| WILLIAM G. MILES | 13697 |
| LOUIS MILIMAN | 72269 |
| MARY ELLEN MILLARD | 43595 |
| CHRISTOPHER MILLER | 36512 |
| JASON S. MILLER | 70143 |
| JEFFREY MILLER & LAURA MILLER | 61390 |
| KENNETH & TANNIE MILLER | 92732 |
| LESLIE R. MILLER | 62491 |
| MARY SANDRA MILLER | 86601 |
| PHILLIP D. MILLER | 37512 |
| RICHARD MILLER | 84064 |
| ROBERT CARROLL MILLER | 93832 |
| SHIRLEY & VINCENT WILLIAM MILLER | 99687 |
| STACY MILLER | 56428 |
| TROY C. MILLER  & SUE E. MILLER | 21875 |
| JOHN MILLETT | 13321 |
| DESHAUN MILLIGAN | 77485 |
| PRISCILLE JEANNE MILLS | 27806 |
| MARTIN MINASYAN | 49434 |
| JAMES MINEER & CLARA MINEER | 96028 |
| RYAN MINK | 21126 |
| ARA S. MINNETYAN | 90710 |
| CARL MINTER | 12810 |
| TAMMY BARTHELS MINYARD | 68101 |
| ROBERT V. MIRAGLIA | 33985 |
| MARIO MIRANDA & REGINA MIRANDA | 06123 |
| EXPEDITO T. MIRASOL & MIRALUNA MIRASOL | 97637 |
| VICTOR MIRIYALA | 17477 |
| BRIAN MISAK | 83976 |
| JOHN MISTRETTA | 14192, 15047, 15973 |
| CHARLES ARCHIE MITCHELL & JILL MITCHELL | 79190 |
| JOHN CHARLES MITCHELL | 39501 |
| SHERRI L. LITTLE & SHAUNNA S. MITCHELL | 44199 |
| SHERYL MITCHELL | 72641 |
| STEVE MITCHELL | 05701 |
| AVIK MKRTICHYAN | 05254 |
| ARAM MKRTYCHEV | 32479 |
| DAVID MKRTYCHEV | 53128 |
| TAMMY LYNN MOELLER | 36152 |
| KSHITIJ MOGHE | 33063 |
| DONNA V. MOHAMED | 01188 |
| ZAYAD MOHAMED | 78009 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| FAROOQ A. MOHAMMED | 98800 |
| SADIQ MOHIUDDIN | 36158 |
| ERIC MOLBEGAT | 93287 |
| RICHARD JAMES MOLIN | 31197 |
| JUAN MOLINA | 24883 |
| HECTOR & BELQUI LIBERTAD MOLINARI | 44092 |
| DENIS MOLLA | 13227 |
| | |
| RYAN MOLLOY & GUADALUPE MARIA SERRATO MOLLOY | 92342 |
| ALAN W. MOLTZ | 27731 |
| DAVID W. & LYNN MOLYNEUX | 90084 |
| LINDA L. MOMINEE | 28303, 29696, 30749, 31278 |
| DAVID FOSTER MONAHAN | 37422 |
| MARK ALLEN MONDELLO | 89372 |
| JAMES E. MONIZ | 79655 |
| DON MONTEITH | 90295 |
| DANILO MONTERO | 10001 |
| MIKE MONTGOMERY | 10917 |
| FRANK ANTHONY MONTILLO | 53683, 68998 |
| DORIS B. MONTOYA | 69233 |
| DONALD ALFRED MOODY | 86751 |
| PAUL D OR. MOONEY AND LINDA MOONEY | 36205 |
| CHRYSSY MOOR | 88302 |
| CHRIS MOORE | 20564 |
| DANIEL EDWARD MOORE & ARLENE JOY MOORE | 07995 |
| IAN MACDEARMON MOORE | 61083 |
| KARL D. MOORE | 28050 |
| JEFF MORA AND SHARON MORA | 17439 |
| DAVID MORALES | 07874, 38441 |
| LUIS HUMBERTO MORALES | 28374 |
| MARCO MORAN | 86920 |
| MATTHEW S. MORELAND | 86897 |
| JUAN MORENO | 52106, 77852 |
| BARRY F. MORGAN | 26234 |
| GERALD LEE MORGAN | 53070 |
| OLGA MORGOUNOVA | 18365 |
| MICHAEL MORINGIELLO | 47484 |
| AMMON T. MORIYAMA | 00507 |
| BOB MORLACCI | 28779 |
| JESUS MORON | 82472 |
| KENTON & SCOTT MORRELL | 32991 |
| NENA MORRELL | 43473 |
| BRADLEY LAWSON MORRIS | 49155 |
| CHAD RICH MORRIS | 00493 |
| ROBERT MORRIS | 90187 |
| BONNIE MORRISON & JACK MORRISON | 72199 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| GEORGE MORRISON | 00365 |
| JAMES A. MORRISON | 98693 |
| TINA BARRAGAN MORRISON | 27168 |
| MARK & NATCH MORROW | 34598 |
| MARK & NATCHA MORROW | 51868 |
| MARK MORROW | 13678 |
| MARK MORROW & NATCHA MORROW | 66027 |
| NATCHA MORROW | 13678 |
| RANDY & HWA CHA MORTON | 71530 |
| REBECCA THERESE MORTON | 68644 |
| MICHAEL L. MOSAKOWSKI & MARY  MOSAKOWSKI | 46992 |
| DOUG MOSS | 79762 |
| KAPIL VASANT TALREJA & MAMTA MOTWANI | 97313 |
| TERESA ANNE MOULTON | 98440 |
| ARTAK MOVSESYAN | 93500 |
| JUSTIN MOYER | 58183 |
| JOSHUA J. MUDGE | 05408 |
| CHANDRAKUMAR N. MUDUGERE | 32571 |
| MARKUS SAMUEL & LORI MUELLER | 58126 |
| RICHARD DEAN MUELLER | 79394 |
| LORETTA JOHNSON MULDROW | 72959 |
| PETER MULLEN | 26475 |
| DANIEL MARK KALAFATAS & M. HADLEY MULLIN | 14259 |
| FREDERICK W. MULLIN | 27323 |
| JOSE LUIS MUNOZ & AUDREY M MUNOZ | 52532 |
| PAUL MUNSON | 90953 |
| WALTER J. MURATORI | 56968 |
| KATHRYN MYERS MURAWSKI | 29568 |
| DENNIS P. MURPHY AND JUDITH MURPHY | 62421 |
| ERICA A. MURPHY | 99447 |
| STARR MURRAY | 48137 |
| BAJRO MUSANOVIC | 35268, 91710 |
| DANIEL MUSICK | 72955 |
| MASIROR VICTOR KIPKO MWANGI | 80285 |
| NANCY & MARK GENE MYERS | 65643 |
| TIMOTHY V. MYERS | 85485 |
| ARMION MYHYRDARI | 26639 |
| BOBBY S. NAGA & MAYA S NAGA | 51988 |
| MAYA S NAGA & BOBBY NAGA | 15837 |
| JOSEPH J. NAGY | 79433 |
| MICHAEL NALL | 41645, 73306 |
| MANOCH NAMPHA | 48888 |
| TERRY MICHEL NANTIER & MARINA NANTIER | 97988 |
| SYED KH NAQVI | 11818 |
| AFSHEEN NASIR | 10947 |
| NAUSHIN TARIQ NASIR | 06929 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| FRANK NATALONI | 94537 |
| MARK NAYFELD & TATIANA NAYFELD | 85332 |
| MIGUEL NAZARIO-ACOSTA | 34562 |
| DAVID SALVADOR NEGRETE | 84588 |
| SEBASTIAN NEIMKIEWICZ | 51511 |
| BLANCA E. NEIRA | 34557 |
| RANULFO NEIS & ROSEMARIE NEIS | 02120 |
| ANN LEE NELSEN | 09850 |
| CELINA NELSON & ROBERT NELSON | 75359 |
| CLAY M. NELSON | 81450 |
| TIMOTHY EDWARD NELSON | 43718 |
| PETER NEMETH | 24682 |
| RAFAEL S. NEPOMUCENO | 05987 |
| JEROME NESNADNY | 04295 |
| MICHAEL S. NEUBERT & KATHI NEUBERT | 75429 |
| DOUGLAS K. NEUMANN & LISA NEUMANN | 68008 |
| SCOTT COULSTON HOSFELD & MARIA NEWMAN | 98533 |
| HOWARD NEWMARK | 70714 |
| RUMEN NEYKOV | 93066 |
| ERNEST NGO | 39122 |
| ANH NGUYEN | 27380 |
| MARCOS NGUYEN | 96568 |
| MINH NGUYEN | 70858 |
| STEVEN VIEN NGUYEN & HONG NGUYEN | 98784 |
| TUAN P. NGUYEN | 59787 |
| TUAN PAUL NGUYEN | 77249 |
| TUAN Q. NGUYEN | 47504 |
| VINCENT NGUYEN | 48888 |
| MARISSA ALEXANDRA NICHOLLS | 09445 |
| CARLA STEVENS NICHOLS | 13194 |
| NORA NICHOLS | 72619 |
| JON A. NICKERSON | 25539 |
| MORRIS G. NICKS | 79087 |
| MARGARETTE BIEN-AIME NICOLAS | 74833 |
| KEVIN NIDEL | 65453 |
| GABRIELLE LEE NIGMOND | 98261 |
| ROBERT D. NIGMOND | 98261 |
| TATYANNA V. NIKOLAYCHUK & MAKSIM NIKOLAYCHUK | 87112 |
| JOQUEBETH NJOGU | 64135 |
| ROBERT JOSEPH NOBEL & BEATRIX M. NOBEL | 26967 |
| JOE NEVILLE & MARIAN NOLAN-NEVILLE | 46571 |
| TIMOTHY PHILIP NOONAN & CAROL NOONAN | 22585 |
| FRANK NORES | 54166 |
| RANDALL NORRELL | 70504 |
| DAVID NORRIS | 78482 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**

**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**

Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| STEPHEN & JILL NORRIS | 80526 |
| STEPHEN NORRIS AND JILL NORRIS | 22829 |
| GERALD NUNES & VICTORIA B. NUNES | 94702 |
| ALEJANDRO MONDRAGON & MARIA NUNEZ | 30320 |
| DAVID MARSHALL NUTT & BARBARA PARSON NUTT | 75132 |
| ROSEMARY NWANKPA | 91000 |
| MARK NYNKOOP | 41327 |
| PHILIP OAKLEY | 52223 |
| BASSEL OBAID | 42269 |
| CHARIDEE O'BASUYI & PATRICK O'BASUYI | 06699 |
| JOHN BERNARD OBRIEN AND MARIE OBRIEN | 72787 |
| WILLIAM J. OBRIEN & MARIA OBRIEN | 01403 |
| CLAUDIA OCONNOR | 72919 |
| DAVID OCONNOR | 55109 |
| JULIO CESAR OCTAVIANO | 24063, 97973 |
| BILLIE RHODES O'DANIEL | 53595 |
| NASER ODEH | 98550 |
| MICHAEL NEARY ODONNELL | 39953 |
| MGL. SUMO CORP. OR OROSNOV ODONTUYA | 57148 |
| JOHN OELLRICH | 43563 |
| JOHN ALLEN OFFUTT | 23658 |
| WILLIAM OGG | 58546 |
| TOBI OGUNWARE | 34074 |
| CHUCK OHLWINE | 69530 |
| CHRISTOPHER LYNN RUDY & CAROL OKEEFE | 57416 |
| RICHARD JUMA OKETCH | 30814 |
| NELSON OLAVARRIA | 12209 |
| CHESSON OLUSESAN OLAWAIYE | 29300 |
| LISA H. OLDEN | 85126 |
| PRESTON OLES | 61093 |
| NELSON DAVID OLIVA | 86574 |
| ALAN OLIVAS | 91184 |
| CHRISTOPHER OLIVEIRA | 85952 |
| DERCILIO FLASMO J. OLIVEIRA | 16099 |
| LINDA F. OLIVER & WAYNE E OLIVER | 15689 |
| FLOYD PAUL OLIVIER | 08749 |
| JOHN BARTOW OLMSTED & ANGELA OLMSTED | 88594 |
| ERIC OLSEN | 21243 |
| JOHN MATHEW OLSEN | 38817 |
| CHRIS S. OLSON | 98590 |
| CHERYL A. OLSZEWSKI & ROBERT OLSZEWSKI | 44367 |
| LANE A. ONGSTAD & ELAINE C. ONGSTAD | 95125 |
| VITALIY ONISHCHUK | 80040 |
| JAMES MARTIN OOLMAN | 71587 |
| MAREK M. OPIELOWSKI | 92964 |
| MARIO & NICOLETA OPREA | 73406 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| ATHAI ORKWEHA & VORATHIDA ORKWEHA | 04878 |
| CURTIS E. ORNDORFF | 70795 |
| JONATHAN ORR | 52348 |
| ARMANDO ORTIZ | 50883, 95421 |
| CARLOS A. ORTIZ | 34629 |
| MARK OSCOOD | 59264 |
| GEOFFREY DEAN OSTERMAN | 78926 |
| WILLIAM OSTERTAG | 08123 |
| ANTHONY OSWALD | 99101 |
| DOUGLAS C. OSWALD | 72901 |
| ROLAND D. OTHLING | 66218 |
| JUERGEN OTTE | 67448 |
| LORIANN OUELLETTE & JONATHAN L. OUELLETTE | 92706 |
| FRANCES OUTHWAITE | 35770 |
| CARROLL OVERTON | 60449 |
| MANUEL TIRADO OVIEDO | 20395 |
| REYNA & ENRIKO G. OVTCHAROV | 43313 |
| TIFFANY MICHELE OWEN | 69747 |
| DEVODA S. OWENS & STEPHANIE OWENS | 21682 |
| JASON GEISE OWENS | 01380 |
| MICHAEL W. OWENS | 96611 |
| WOJCIECH OZYP | 59475 |
| ALAIN PADERNAL & FLORIE M. PADERNAL PADERNAL | 81474 |
| JOSEPH WILLIAM PAGE | 68425 |
| KIRK B. PAIGE | 99026 |
| CATHRYNE LUTHEIA PAINTER | 95208 |
| SEAN MICHAEL PALAVAN | 88835 |
| VALERIE ANN PALERMINI | 29073 |
| ERNESTO PALOMO | 09326 |
| DAVID PAN | 05688 |
| AMBER PANNARALE | 15765 |
| DIMO VESELINOV PANOV | 89680 |
| ALEXANDER JOSEPH PAOLETTO | 70112 |
| DAVID V. PAPERA | 34107 |
| GERALD PARADIS | 87569 |
| SIMRAN KAUR PARAS | 40105 |
| PAUL PARENTE | 01881 |
| MATTHEW FRANCIS PARIS | 38404 |
| EVA PARKER & TOMMY PARKER | 00489 |
| HENRY W. PARKER | 91722 |
| SHEILA COOLEY PARKER & KENNETH L PARKER | 46915 |
| WILLIAM M. BIRDIAS & ELBERT PARRIS | 93586 |
| JACQUELINE PARRISH | 13175 |
| TERESA TARR PARSONS | 28230 |
| VIRGINIA LOPEZ PASCASIO | 21833 |
| LANE PASQUESI | 30244 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| DHARMENDRA PATEL | 23329 |
| DINA PATEL | 32028, 76031, 75816 |
| SHIRISH G. PATEL | 57502 |
| VIMLESH PATEL | 82166 |
| AARON SPENCER PATIN | 62757 |
| RONALD YUPO PATRON & MA. SIMFRULYN PATRON | 25174 |
| GURLAL SINGH PATTAR | 51654 |
| SCOTT J. PATTERSON & KATHI PATTERSON | 23324 |
| TIMOTHY LYNN PATTERSON | 66043 |
| PAT PATTON | 29082 |
| ROBERT JAY PATTON | 50713 |
| SCOTT PATTON | 67982, 16281 |
| STEPHANIE A. PAULICELLI | 77247 |
| PAVLOV PAVLIN | 23138 |
| KHRISTINA PAVLOVA | 74084 |
| TARAS PAVLYUK | 44794 |
| WACLAW PAWELEK | 13425 |
| WILLIAM E. PAYTON | 18582 |
| ORPHA PEACHEY | 24501 |
| JACKY WAYNE PEACOCK | 63545 |
| STEPHEN ISADORE PEARCE & ANNA M PEARCE | 62533 |
| KATHERINE PEARSSONS | 80762 |
| BILLY R PEEK | 54248 |
| BILLY R. PEEK | 54248 |
| CHARLES PEGLER & KELCY PEGLER | 49921 |
| BANJAMIN PEKAREK | 26366 |
| MICHAEL THOMAS PELHAM | 16238 |
| DALIP PELINKOVIC | 34270 |
| WEBSTER ROYDAN PELL | 92225 |
| DON C. PENDLAY | 68347 |
| FREDA GOODE PENNINGTON & ROBERT O PENNINGTON | 34128 |
| MICHAEL PEOPLES & AMBIA PEOPLES | 63448, 72807 |
| VIOLET J. PEOPLES | 35041 |
| MARIETTA ALASCIA PEPIN | 89432 |
| ADAN PEREZ | 31288, 55692 |
| ANDREA PEREZ | 15863 |
| RAMON YORDAN PEREZ | 67988 |
| ROJELIO VENEGAS PEREZ | 25554 |
| VELARIA PEREZ | 53815 |
| YAISEL M. PEREZ | 85321 |
| JOHN MITCHELL PERKINS | 89873 |
| FERDINAND P. PERNIA | 29252 |
| CHARLIE L. PERRY | 34568 |
| DIERRE PERRY | 20703 |
| EVELYN H. PERRY | 99647 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| KAREN PERRY | 43318 |
| BRAD PETERMAN | 21302, 96301 |
| JAMES DOUGLAS PETERSON | 36126 |
| KAREN JANE PETERSON AND JOHN PETERSON | 22805 |
| ROBERT J. PETERSON | 45211 |
| ROBERT PETKE | 91958 |
| LENKA PETRASOVA | 46200 |
| TONINO PETROLO | 74529 |
| OLEG I. PETSUKH | 43085 |
| CHARLES B. PFLEGHAAR | 97083 |
| TIK PHANVONGSA AND AMPHY PHANVONGSA | 09562 |
| DONALD PHILLEY | 46449 |
| ALTON J. PHILLIPS | 13302 |
| DOLLIE ANN PHILLIPS | 11337 |
| JAMES PHILLIPS | 43839 |
| ROBERT K. PHILLIPS | 99875 |
| SHELDON PICKERING & MANDI PICKERING | 29734 |
| DAVID D. & GAIL PICKRELL | 77902 |
| DWIGHT B. PIERCE | 33525 |
| RAYMOND ERNEST PIERCE & JIMMIE MARIE PIERCE | 54724 |
| LAWRENCE & BARBARA PIEROTTI | 40355 |
| TAMI PIERRET | 54174 |
| EVELYNS ELEGANT EDIBLES LLC / EVELYN PIHIOU | 63352 |
| RASHMI PILLARISETTI & NAGESWARRAO PILLARISETTI | 35425 |
| GISELE PINETTE & CLAYTON PINETTE | 57612 |
| DONNA CARTER PINION & RAY LEE PINION | 76384 |
| STACEY M. PINKWATER | 54869 |
| MAURICIO PINTO | 59261 |
| MARIA N. PIPEROVA | 06313, 70556, 82577 |
| DAVID J. PIRAIN | 28499 |
| KELLY D. PIREAUX | 51709 |
| RODNEY PISTOKCHA | 00156 |
| JOHN J. PITTA | 15077, 84887 |
| JAMES WALTER PITTS & NEALIE V. PITTS | 33949 |
| GEORGE ROBERT GLEASON & PENELOPE PLACE | 81073 |
| ROXANA PLACKIS | 15742 |
| JOSEPH PLAKOSH | 02367 |
| RAVI ROHIT SHETH AND SKYVIEW PLAZA | 71317 |
| ANGEL PLEDGER | 38623 |
| NICOLE PLEDGER | 55314 |
| BARRY ANTHONY PLESS & LINDSAY PLESS | 02790 |
| LAWRENCE WORLEY TYREE & KATHLEEN PLINSKE | 79562 |
| JEFFERY PODLESNEY | 18746 |
| TALMAGE L. POLAND | 30135 |
| MARK POLEY | 93495 |
| JACK POLLACK | 02164 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|------------------------|
| PATRICK POLYCARPE | 13230 |
| SETH DAVID POMERANTZ | 69833 |
| LINCOLN JAMES POMERLEAU | 78906 |
| PAUL LEO POMERLEAU & ANGELA POMERLEAU | 53104 |
| JACEK POMIANEK | 29565 |
| MICHAEL A. PONSTINGEL | 09512 |
| JANAK & LINDA J. POOJARA | 83250 |
| LINDA J. POOJARA & JANAK POOJARA | 42801 |
| GARY A POPE | 82482 |
| STEVE PORTER | 95504 |
| SANDRA PORTO | 46755, 71004 |
| DEMETRIO POUBOURIDIS | 03724, 03725, 03726 |
| CHRISTOPHER ROBERT POWELL | 25000 |
| KEVIN ANTHONY PRESTON | 68831 |
| SARAH C. PRETANVIL | 01208 |
| MATTHEW PRIEST | 56357 |
| NATHANIEL DESVERNEY PRIMUS | 93304 |
| JAMI BORDEN PRINCE | 53026 |
| JOSEPH KENT PRICE & MELINDA PRIVETTE | 97597 |
| ALVIN PROCTOR & DIANE ELEANOR PROCTOR | 09485 |
|  |  |
| CARL NURSE D.B.A SECURITY INTERCOM PROTECTION | 14101 |
| FRED M. PRUESSNER | 34231 |
| EMILY S. & JOHN PRUETT | 09995 |
| GEOFF & NANCY PRUETT | 55686 |
| ARMSTEAD B. PRUITT | 72322 |
| RON PRUITT | 48976 |
|  |  |
| JIM MOREHOUSE D.B.A. PARADISE CAY PUBLICATIONS | 50045 |
| DEBRA PUCH & KEVIN PUCH | 90049 |
| JORGE R. PUELMA | 81920 |
| JOHN J. PUFF | 74695 |
| ALBERT J. PUGLISI | 11605 |
| D. MICHAEL PULLINS | 03858 |
| YVONNE PUNCH-CAESAR | 52968 |
| GARRY GRIFFIN PURVIS | 92478 |
| GREGORY ALAN PYLE | 59750 |
| THOMAS L. QUAID | 56271 |
| AARON QUAINOO | 71968 |
| CLINTON C. QUEBEDEAU | 15982 |
| THOMAS & DIANA QUINN | 31475 |
| DAVID PAUL QUINTERO & CATALINA QUINTERO | 67816 |
| ROCKY W. QUIROGA | 86152 |
| PREM K. RADHAKRISHNAN | 28279 |
| GILES RADTKE | 04112 |
| GEORGE W. RADUANO | 79498 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|----------------------|
| KENNETH RAIMER | 07723 |
| MATTHEW J. RAINEY | 02497 |
| VENKATA SESHA RAJESHWAR | 58139 |
| EDWIN RANDALL RALSTON & RITA RALSTON | 34346 |
| DAVID L. RAMER & ROBINETTE L RAMER | 99354 |
| MARINA VENEGAS RAMIREZ & ARMANDO RAMIREZ | 52531 |
| RAUL MORENO RAMIREZ | 56624 |
| BLAS RAMOS | 18522 |
| SILVIA RAMOS | 79772 |
| JANICE LEE RANK | 33869 |
| MICHAEL V. RAPOPORT | 04884, 08271, 70862 |
| GILBERTO RAPOSA | 29939 |
| JON MARIUS RASMUSSEN | 42636 |
| DAVID O. RASSENFOSS | 97926 |
| SUDHIR RAVI | 70371 |
| ALEX RAY | 49153 |
| JEFFERY BRIAN RAY | 04985 |
| DEBORAH RAYMOND | 60505 |
| NACHUM S RAYMOND | 86213 |
| ELI RAZINOVSKY | 02976 |
| THOMAS REA | 17369, 81340 |
| WILLIAM R. REAL | 76941 |
| VIJENDER CHAUHAN OF RAINA REALTY | 86868 |
| MAURICE FREDERICK RECAME | 54867 |
| LETICIA REDWINE | 82777 |
| ILHAN REDZHEB & ERINDA REDZHEB | 57492 |
| JAMES REED | 25715 |
| SARAH REED | 29420 |
| JOHN J. REEGO | 98729 |
| | |
| JAMES LEO GANNON III D.B.A GANNONS REFRIGERATION | 40560, 41834, 42024, 42309, 57313, 74361, 86689 |
| JAMES LEO GANNON III D.B.A. GANNONS REFRIGERATION | 39438, 40665, 64669 |
| ASHLEY REGAN | 30689 |
| DAN REICHMAN | 20931 |
| ADAM & JODI REIFF | 62519, 82204 |
| RALPH H. REIHER & SUSAN J. REIHER | 91450 |
| DAVID W. REINEKING | 34049 |
| BRUCE & FLORRIE REINFELD | 77675 |
| LINDA REISACHER | 69644 |
| VIJAY KUMAR & VIJAYYRANI REKHALA | 18376 |
| LINDA M. RELSACHER | 69644 |
| RANDY RENEAU | 07457 |
| EPITACIO R. RESENDEZ | 85948 |
| DENNIS RESURRECCION | 01662 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| MARIA J. C. RESURRECCION & DENNIS RESURRECCION | 83615 |
| MARC M. RESZKA | 95539 |
| JERRY L. REU | 35910 |
| BRUNDA REVANNA | 29978 |
| JUANITA HERRERA REYES & TOMAS REYES | 00505 |
| BILLIE D. REYNOLDS & ALEXIA REYNOLDS | 89039 |
| OMID RIAZATI | 62345 |
| RICHARD C. RIBAIL | 09253 |
| RICHARD RIBEIRO | 86067 |
| RICHARD W. RIBEIRO | 28467, 39671 |
| JOHN F. RIBERA | 34687 |
| DANIEL EVAN RICE & BARBARA A. RICE | 53728 |
| MICHAEL T. SCICUTELLA AND JANET RICE | 69759 |
| TIMOTHY & DOROTHY RICE | 28553 |
| JACOB DANIEL RICHARDS | 64709 |
| SANDIE A. RICHARDS | 51584 |
| SARAH JANE RICHARDS | 60369 |
| ANTHONY RICHARDSON | 33964 |
| BRITTON J. RIDER | 13851 |
| BONITA LYNN RILEY | 70291 |
| HARRY ANTHONY RILEY | 70291 |
| ANTONIO J. RIOFRIO | 87347 |
| THOMAS RITCHEY | 65184 |
| NANETTE RIVAS | 67725 |
| JUAN A. RIVERA | 74264 |
| JUAN ANTONIO RIVERA | 79359 |
| LEONARD ANTHONY RIVERA & NICOLE RIVERA | 94215 |
| SAMUEL RIVERA & CORI RIVERA | 17860 |
| STEVEN RIVERA | 20390 |
| VICENTE SOMES RIVERA | 69382 |
| SHERYL HERRING RIVERS | 81110 |
| DEWEY ROBBINS | 28958 |
| DAVID N. ROBERTS | 40802 |
| MICHAEL ANTHONY ROBERTS | 18019 |
| MICHAEL ROBERTS | 41709 |
| BENJIMAN C. ROBERTSON & SHERRY ROBERTSON | 45322 |
| JULIA M. ROBERTSON | 03728 |
| DAVID ROBINS | 24793 |
| ANTHONY A. ROBINSON | 50791 |
| BARNET ROBINSON | 40051 |
| BRYAN ROBINSON | 65176 |
| JUDY LYNN ROBINSON AND BRYAN ROBINSON | 00926 |
| KATHLEEN ROBINSON | 61163 |
| KATIE ROBINSON | 03559 |
| KENNETH ROBINSON & BEATRIZ ROBINSON | 34119 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| KEVIN J ROBITAILLE | 52511 |
| KEVIN ROBITAILLE | 30744 |
| DAVID G. ROBSON | 30922 |
| JEROME M. & GAIL ROBUSTO | 15437 |
| WILLIAM JOHN ROBY | 19337 |
| DILENNY ROCA | 62967 |
| RICARDO E. ROCHA | 33848 |
| RICARDO ROCHA | 33848 |
| JOHN T. ROCHE | 11328 |
| VYACHESLAV RODNIKOFF | 44405 |
| GINA RODRIGUES | 82544 |
| MARCOS A. RODRIGUES | 28028 |
| ANDRES RODRIGUEZ | 813Z0 |
| CARLOS RODRIGUEZ | 23370 |
| CELESTE RODRIGUEZ | 21241 |
| EDWIN ANTONIO RODRIGUEZ & MARIE RODRIGUEZ | 34045 |
| FERNANDO E. RODRIGUEZ & TAVIA RODRIGUEZ | 15154 |
| JOE RODRIGUEZ | 76458 |
| JULIAN RODRIGUEZ | 66963 |
| LUIS RODRIGUEZ & YDELIZA RODRIGUEZ | 45337 |
| OMAR ANDRES RODRIGUEZ | 31276 |
| SANDRA RODRIGUEZ | 66594 |
| KEN R ROE & RHONDA S ROE | 25752 |
| CHARLES WALTER ROFF | 33635 |
| PASCAL ROGER | 17898 |
| ANTHONY JOHNSON & JACOB ROGERS | 22551, 50482 |
| ANTHONY JOHNSON AND JACOB ROGERS | 64248 |
| ROSEMARY ROGERS & GLEN E. ROGERS | 71790 |
| ROBIN J. ROGNESS | 48509 |
| ALVARO C. ROJAS | 10660 |
| JOSE R. ROJAS | 33882 |
| MARILOU M. ROMACK | 13833 |
| RICHARD ROMAN | 51722, 66743 |
| JOSE ROMERO | 01532 |
| FREDDY RON | 89541 |
| MARIA B. RONQUILLO | 15863 |
| RONALD D. ROSADO | 49291 |
| NELSON ROSALES | 63183 |
| WILLIAM ROSARIO | 44285 |
| CATHERINE ROSE ROSATO | 24791 |
| JOHN ROSCH | 39893 |
| ANTHONY S. ROSE | 90826 |
| JOHN DELBERT ROSEMEYER | 99357 |
| AARON ROSENSTEIN | 98610 |
| SHAHRIYAR ROSHANI | 43912 |
| DANIEL E. ROSHON | 28096 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| RICHARD M. ROSLEY | 45061, 50858 |
| LOYDA I. ROSNER | 41537 |
| LOYDA ROSNER | 04688 |
| CURTIS ROSON | 31402 |
| DONALD C. ROSS & CINDY A. ROSS | 68765 |
| ROBERT ROSS | 48955 |
| JOAN G. ROUNDS | 32842 |
| FRED ALLEN ROUSE | 44454 |
| JILL PATRICIA ROUTH | 04060 |
| RICHARD ROVINSKY | 44364 |
| RAYMOND HJALMAR ROYSETH | 24644 |
| RAYMOND ROYSETH | D7334 |
| ITKIN ELECTRIC CO. RP | 72500 |
| JESADA RUANTHONG | 26900 |
| EDUARDO RUBANTE-PEREZ | 26527 |
| JUAN J. RUBIO | 33501, 98001 |
| MATTHEW RUCHANAN | 24779 |
| ALLEN EZEKIEL RUCKER | 46826 |
| GEORGE D. RUDNITSKY | 52144 |
| ROLANDO RUIZ | 59334 |
| SERGIO ARMANDO RUIZ | 87182 |
| BRIAN RUPERT | 50920 |
| CHARLES PAUL RUSCH | 42246 |
| STERLING RUSH | 33306 |
| HOWARD RUSSELL | 19534, 28883 |
| MUHAMMAD ABU RUSSELL | 46616 |
| KEVIN D. RUST | 49949 |
| VASILIY RUSU | 63103 |
| JACK RUTLEDGE | 60394 |
| JAMES C. KLAR & JOYCE E. RYAN | 92511 |
| JOHN ROBERT RYAN | 06713, 97684 |
| BARRY A RYDER & BARBARA RYDER | 99676 |
| FELIPE SAAB | 61457 |
| RICHARD M. SABATA | 73629 |
| IBRAHIM SABBAH | 02051 |
| ISMET SABIC | 83088 |
| LILIA C. SABLAD | 54776 |
| ANDREW VANZANDT SACKETT | 24589 |
| MUHAMMAD USMAN SAEED | 18300 |
| MOHSEN SAFFAR | 89799 |
| YAN SAFRANSKY | 90772 |
| BARRY SAGE & GEYDEN SAGE | 11945 |
| CYNTHIA SAIA | 59493 |
| JOHN SAJI | 93909 |
| GERALD ALFRED SALAS | 32750 |
| ROBERT SALAZAR | 17762, 70305 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| LISA R. SALDAMANDO & VICTOR SALDAMANDO | 03907 |
| FRANK CHARLES SALERNO | 09150 |
| PETER SALERNO | 79153 |
| ARTHUR GODFREY D.B.A DEER PARK AUTO SALES | 74980 |
| GLENN ZWIEBEL DBA TONY'S AUTO SALES | 97841 |
| JOHN WIMPY BBB AUTO SALES | 89823 |
| AMIR SALESEVIC & AMIR SALESEVIC | 82401 |
| EDIN SALESEVIC | 22881, 43688 |
| ABELARDO A. SALINAS | 33411, 89264 |
| ABELARDO A. SALINAS & DANIEL L SALINAS | 11504 |
| LAURA L. SALINAS | 38259 |
| MUHAREM & ADILA SALKIC | 78968 |
| PAULETTE & RALPH D. SALLEE | 54818 |
| JEREMY MICHAEL SALMON | 14617 |
| HERBERT H. SAMAYOA | 64862 |
| CHRISTOPHER SAME | 08274 |
| DAVID WILSON SAMSON & ANGELA SAMSON | 49693 |
| EDUARDO SANCHEZ | 23001, 27426, 27499 |
| ESTEE ANN SANCHEZ & TATE FRANCIS SANCHEZ | 85522 |
| WILLIAM R. SANDERFER & MELISSA SANDERFER | 48501 |
| GERALD VANN SANDERS | 91768 |
| JOSEPH LEE SANDERS | 75295 |
| JAMES E. SANDLIN & LESLIE SANDLIN | 83865 |
| STEPHEN O SANDVIK AND JANET K. SANDVIK | 76022 |
| BLANKA SANIN | 92499 |
| MANUEL A. SANTANA | 33497 |
| RICARDO P SANTIAGO & SUSAN A SANTIA | 72770 |
| CHARLEGER SANTIAGO | 04871 |
| ENRIQUE SANTIAGO | 11552 |
| RICARDO P SANTIAGO/SUSAN A SANTIAGO | 72770 |
| JESIEL DOS SANTOS | 04294, 17477 |
| MISAEL DANIEL SANTOS | 64375 |
| DAVID SAPIR | 97103 |
| BETTY OLDHAM SAPP | 65961 |
| LISA MARIE SAPP | 98853 |
| DOUGLAS JOHN SARGENT | 08470 |
| LESLIE M. SARGENT & HARRISON JAMES SARGENT | 39197 |
| LAWRENCE SARKIS | 92829 |
| ALFRED SARMENTO | 07718 |
| DAVID SARMENTO | 69775 |
| ADAM SAUNDERS | 04294, 46975 |
| KENNETH DARRELL SAVAGE | 27757 |
| SLOBODAN SAVICEVIC | 36944 |
| KEVIN SAVOIE | 61606, 71859 |
| ENOW JOHN SAVOY | 87184 |
| HERODOTOS A. SAVVIDES | 24713 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| ROIS SAVVIDES | 24713 |
| ROBERT LOUIS SCALA | 25868 |
| ROBERT SCALISE | 52551 |
| SAVERIO SCALZI | 56452 |
| JOSEPH SCANGA | 48114 |
| EDWARD SCARBOROUGH | 40320 |
| THOMAS J. SCAVELLO | 04825, 27745, 74986 |
| DONALD J. SCELZA & DEBRA SCELZA | 89083 |
| JANA SUE HERMANN-SCHAEFER & THOMAS SCHAEFER | 49128 |
| LEE L. SCHAEFER & BARBARA SCHAEFER | 53846 |
| EDWARD SCOTT SCHAFER | 88124 |
| DONALD EUGENE SCHEIFLER | 19189 |
| STEVEN M. SCHEIN | 42543 |
| PHILIP VICTOR SCHEMBER | 92084 |
| MARCELINE SCHERER | 22116 |
| SAMUEL SCHERER | 57991 |
| CHRIS ROBERT SCHIAVO | 84764 |
| DANIEL ALBERT SCHIEL | 69815 |
| ALAN W. SCHIESEL & PATRICIA SCHIESEL | 20660 |
| WENDY L. SCHILLER | 85539 |
| MICAH JAMES SCHISEL | 87132 |
| BRIAN NGUYEN SCHLINDWEIN | 09300 |
| ERWIN C SCHMIDT & SHARON SCHMIDT | 1I313 |
| MATHIAS SCHMIDT | 86265 |
| SHARON SCHMIDT & ERWIN C SCHMIDT | 11313 |
| VINCENT SCHMIDT | 42394 |
| GIOVANNA SCHMIEDER | 21325 |
| PAUL M. SCHNEIDER | 13129 |
| RICHARD SCHNEIDER | 52493 |
| FRANCES SCHOENBERGER | 19916 |
| RICHARD ALAN SCHOENFELD | 75704 |
| SHERRY L. SCHROEDER | 99475 |
| MARK C. SCHULMAN | 15142 |
| MICHAEL JOHN SCHULTE | 69243 |
| MICHAEL EMERSON SCHULTZ & VALERIE SCHULTZ | 46427 |
| SUSAN EILEEN SCHULTZ & MARTIN SCHULTZ | 10131 |
| SUSAN SCHULTZ | 78790 |
| WILLIAM & KAREN SCHWAB | 17644 |
| JOSHUA DAVID SCHWARTZ | 24656 |
| PETER G. SCHWARZ | 21298 |
| DANIEL GEOFFREY SCOGGIN & FADIE SCOGGIN | 80250 |
| DILANTYRA WILSON SCOTT | 89314 |
| RONNIE SCRIBNER | 20186 |
| RICHARD ALLEN SCUDDER AND BONNIE SCUDDER | 91047 |
| SPURGEON SEALS | 69217 |
| LORITA SEATON | 04630, 11638 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**

**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**

Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| RICHARD HENRY SEBOUR & MILDRED SEBOUR | 30879 |
| MICHAEL A. GONZALEZ DBA THE PERFECT LIMO AND SEDAN | 23971 |
| RANVIR SEKHON | 81772 |
| YULIVA PAVLUSENKO & SERGIY SELYUKOV | 23045 |
| IGOR V. SEMENDYAYEV | 00139 |
| NADEL SENAT | 33352 |
| JOHNNY WARREN DBA ANNISTON EMERGENCY MEDICAL SERVICES | 46231, 57722, 57727, 64645, 66278 |
| HAL RUCKS SESSIONS | 57417 |
| AMARPREET S. SETHI | 84421 |
| ASHOK SHANTILAL SHAH | 66495 |
| MOHSEN A. SHAIKH | 01577 |
| DAVID S. SHAKIN | 13826 |
| GERRY LEE SHAKLEY & KIMBERLY SHAKLEY | 97526 |
| ELISHEVA SHALOM | 92238 |
| RENEE WILLERT LENZ & JAMES SHANER | 58757 |
| TIMOTHY EDWARD SHANNON | 82591 |
| KHODADAD SHARIF | 67841 |
| NARESH & SASHI S. SHARMA | 91871 |
| YOGITA SHARMA & ABHAY SHARMA | 66015 |
| GLENN M. SHARP | 39351 |
| FARZANEH MEHR SHATERI | 41875 |
| DARREN SHAW & KARLA SHAW | 00155 |
| DONALD SHAW | 76290 |
| MICHAEL SHAWHAN | 91381 |
| AARON SHEILY | 41838 |
| JOSHUA RAY SHELBY | 10724 |
| MARVIN SHELLY | 46974 |
| MARVIN SHELSKY | 30848 |
| TOM SHELSTAD | 37639 |
| VALERIYA VALERYEVNA SHEPHERD & CLINTON JACOB STEVEN SHEPHERD | 71319 |
| ABE MARK SHER | 32606 |
| ROBERT SHERER | 52143, 83755 |
| GEORGE SHERMAN | 06842, 88575 |
| LENORA EDENS & CURTISHA SHERMAN | 21720 |
| JAIME SHERRY | 38891 |
| ALEXANDER SHEVCHUK | 72837 |
| W. J. SHIELDS | 61212 |
| ALLAN M. SHILLER & CHRISTINE SHILLER | 32836 |
| INESA SHIMA | 85617 |
| TIMOTHY SHIN | 06456 |
| ANDREW WALSH & RYAN SHIPLETT | 04110, 21160, 60619 |
| ANDREW WILSH & RYAN SHIPLETT | 04110, 33229, 60619 |
| MICHAEL SHMULEVICH | 49277 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| LESLIE K. SHOCKEY | 33106, 66171 |
| LESLIE SHOCKEY | 47919 |
| ROBERT D. SHOCKEY | 17238 |
| OWEN SHOEMAKER | 52294 |
| THOMAS SHORT | 42532 |
| DAVID EDWIN SHRINER | 66463 |
| SALLY SHULTIS | 24300 |
| MICHELLE L. SHULTZ | 15709 |
| IHOR SHVETSOV | 55452 |
| MUNAWAR SIDDIQI | 72982 |
| SAORI GABRIELA SIERRA & TEO SIERRA | 73937 |
| PEREZ SIGIFFREDO | 91812 |
| KIM IM SIK | 01291 |
| PAMELA J. SIKES & GEORGE SIKES | 03536 |
| RICHARD JOHN SILADI | 53826 |
| ROBERT & KAY SILLIS | 33641 |
| ALEX D. SILVA | 03321 |
| ANA M. SILVA | 19172 |
| JILLIAN & SEAN JASON SILVA | 53513 |
| CHARLES IRA SILVERSTEIN | 28563 |
| DAVIE SIMMONS | 65827 |
| GERALD SIMMONS | 69785 |
| LINDA G SIMMONS & SANFORD L SIMMONS | 16095 |
| MAURICE SIMMONS | 15371, 54644 |
| OLIVER STANLEY SIMMONS | 27754 |
| THOMAS H. SIMMS | 49378 |
| PAULIN SIMONI | 44705 |
| GARY & IVY F. SIMPSON | 66466 |
| MONICA FAYE SIMPSON | 73219 |
| STEVION SIMPSON | 69392 |
| DAVID & VANESSA SIMS | 22016 |
| ADRIAN F. SIMULESCU | 04612 |
| SAMUEL SINGER | 84050 |
| AVISHKAR SINGH | 98703 |
| INDER SINGH | 65440 |
| JAGTAR SINGH | 97243 |
| JARNAIL SINGH | 67690 |
| JASWINDER SINGH | 65084 |
| ZEBIDA SINGH & SATNARINE SINGH | 08496 |
| TIMOTHY JON SINNIGEN | 85952 |
| JAMES M. SIPIN | 34461 |
| ALOIS SIPPL | 96926 |
| MARJORIE & KEITH WILLIAM SIPPOLA | 19991 |
| FRANCO D. SIRKIN | 24712 |
| RICHARD T. SKALA | 97939 |
| SATISH JACOB SKARIA | 35313 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| ALBION SKENDERAJ | 32565 |
| DEBRA SKINNER | 32861 |
| CYNTHIA HORTON SLACK & CHARLES SLACK | 03916 |
| TIM SLAMANS | 95077 |
| ELMIR SLAVIC | 24341, 65763 |
| MARK STEPHEN SLAYBAUGH | 30623 |
| KIRBY SLOCUM | 37891 |
| MERSAD SMAJIC | 05800 |
| RHETT SMILLIE | 41770 |
| CLAY W. SMITH | 90713 |
| DONALD CALVIN SMITH | 99289 |
| ERIK B. SMITH | 24023 |
| JACOBY DARNELL SMITH | 51554 |
| JAYNEE JOLLEY SMITH | 77062 |
| MARK K. SMITH | 04400 |
| MATHEW SMITH | 46538 |
| MICHAEL S. SMITH | 57380 |
| RAYMOND D. SMITH | 16381 |
| WILLIAM F. SMITH | 22293 |
| MICHEL SMITH-PANKOW | 92415 |
| VINCENT C. SMORAL | 70729 |
| DARIN SNELL | 14557 |
| KATE G. SNIDER & CHARLES SNIDER | 66008 |
| STEVEN THOMAS & CHRISTINE SNODGRASS | 69854 |
| TIMOTHY R. SNYDER | 60903 |
| TOMMY JERRY SO | 92166 |
| MAC MAHMOOD SOHRABI | 61556 |
| GUSTAVO CARRIZO & KARLA SOLANO | 36639 |
| JORGE A. SOLANO | 35142 |
| JOSE SOLAR | 21209 |
| MAREK & SILVIA SOLTIS | 93502 |
| BRIAN R SOLTOW & SHARI D SOLTOW | 62885 |
| BRIAN R. SOLTOW & SHARI D. SOLTOW | 54529 |
| BRIAN R. SOLTOW / SHARI D. SOLTOW | 57813 |
| BYRON T SOMERS | 99911 |
| BYRON TIMOTHY SOMERS | 07047, 09833, 94486 |
| BOHDAN SOSIAK | 17800, 57540 |
| ANDRES SOTO | 20588 |
| STEPHEN LEIGH SOWDER AND DIANE SOWDER | 90155 |
| NATALIE C. SPATAFORE | 39507 |
| DANNY SPEAR | 36514 |
| JOHN H. SPEARS | 87881 |
| JOHN H. SPEARS & LINDA SPEARS | 92037 |
| DENNIS SPENARD | 23983, 66277 |
| RICHARD DALE SPENCE | 22936 |
| JEFFREY A. SPENCER | 23049 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| JOSHUA WAYNE SPENCER | 40686 |
| CATHERINE SPINELLI | 27757 |
| MICHAEL SPROUL | 59983 |
| STEVEN EUGENE SPROUSE & SANDRA SPROUSE | 77283 |
| BRENDA SPURLOCK | 20667 |
| KRISTIN SPURRELL | 41234 |
| JOHN DALY SR. | 26073 |
| URSON LA SAGNA SR. | 92114 |
| MELINDA M. STACH | 70608 |
| GUILLERMO STADE | 91641 |
| FRANCIS STALEY & SUSAN G STALEY | 79773 |
| TERRI STAMPER | 49321 |
| OVIDIU STEFAN STANA | 56583 |
| BRIAN T. STANLEY | 77828 |
| JEFFREY WILLARD STANLEY | 21813, 31036, 50145 |
| MARY STANLEY AND DAVID STANLEY | 28466 |
| PATRICK STANLIN | 94446 |
| PATRICK STANLON | 94446 |
| JERRY LEE STAPLETON | 79436 |
| JOHN CHARLES STARK | 20509 |
| CONNIE STARR & JASON M. STARR | 78364 |
| PATRICK STARR | 10139 |
| KAROLINA IWONA STASIUKIEWICZ | 46973 |
| TADEUSZ STAWKOWSKI | 19422 |
| CHRISTIAN MARK STAYLOR | 22808 |
| EUGENE WAYNE STEADMAN & D. KATHERINE STEADMAN | 51458 |
| HARTT J. STEARNS | 20602 |
| THOMAS CHANDLER & ANI STEELE | 50085 |
| DOUGLAS RANDOLPH STEIN | 23530 |
| SEAN ANTHONY STEINBERG | 39366 |
| OLIVER P. STEINNAGEL | 01309 |
| OLIVER STEINNAGEL | 01309 |
| DAVID STEMPER | 54767 |
| CLYDE LEWIS STEPHENS | 21098 |
| KATHY LYNN STERCHI | 90322 |
| GREGORY GEORGE MULCAHY & SHELLEY STEVENS | 89769 |
| MARK KENNETH STEVENS | 55002 |
| PATTI DAWSON STEVENSON | 59727 |
| LAURA GALAN STEVES | 75461 |
| DANIEL PAUL STILES | 47080 |
| MARTHA E. STILES | 47080 |
| RICHARD L. STILL | 81334 |
| DAVID P. STINE | 18852 |
| WILBERT A. STIPE | 48038 |
| HARVEY DANNY STOECK | 41684 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|------------------------|
| CHARLES STOKER | 76528 |
| LISA STOLL D.B.A. EXPLORE WINES STOLL | 75421 |
| MICHAEL DAVID STOLLMEYER | 89662 |
| MICHAEL STOLLMEYER | 89662 |
| DAVID STONE | 43420 |
| KARON STONE | 17427 |
| ROGER STONE | 27720 |
| JERRY VAN STONECIPHER | 82807 |
| PAUL STOREY | 64688 |
| CINDY L. BIJOLD & CYNTHIA STORM | 24499 |
| MICHAEL STORMS | 94908 |
| WINNIE STRAIGHT-FOOTE | 23263 |
| ETTA RAE STRATTON & MARK STRATTON | 39289 |
| DANIEL G. STRAUB | 43342 |
| JAMES F. STROUD | 19008 |
| ALAN LEE SULLIVAN AND PAULA SULLIVAN | 17234 |
| ELIZABETH SULLIVAN & DAVID SULLIVAN | 14554 |
| HENRY EDWARD SULLIVAN | 06631 |
| RICHARD SULLIVAN | 83780 |
| JOHN BENJAMIN NEILL & MOSAMMAT SULTANA-NEILL | 15822 |
| JOHN NEILL & MOSAMMAT MAHMUDA SULTANA-NEILL | 22193 |
| DONNA SUMMERS & JEFF SUMMERS | 29704, 79897 |
| TRACY SUMMERS | 69273 |
| MARK SUMSION | 02235 |
| TIM SURDYKE | 01306 |
| BETTY IVEY SUTTON AND DENNIS SUTTON | 40519 |
| CHARLES EDWARD SUTTON | 11902 |
| DON E. SUTTON | 32406 |
| FLORIAN SUTU | 43897 |
| MILAN SVEC | 76039 |
| JASON SCOTT SWAIN | 72371 |
| DAVID L. SWANSON | 48718 |
| DAVID SWANSON | 37459 |
| PIA ARAGON SWEENEY | 22371 |
| CYNTHIA SWEENY | 71832 |
| FRANCESCA M. WADDELL &KEVIN SWEET | 42270 |
| SALLY ANN SWEETEN & RANDY SWEETEN | 35382 |
| JONATHAN SWEETWOOD | 24931 |
| HOLLY LINDSAY SWENSON | 90882 |
| JONAS SYLVAN | 44202 |
| PATRICIA SYMS-GREEN | 67719 |
| JOHN GEORGE SYRAGAKIS | 40672, 44530 |
| TOMASZ SZCZECH | 36372 |
| MARK SZCZEPANSKI & JANNA G SZCZEPANSKI | 55694 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|------|------------------------|
| JOHN JOSEPH SZPARA | 52881 |
| GREGORY L. SZYMANSKI | 12067 |
| JOY D. MARVIN & JAMES SZYMANSKI | 84809 |
| DANTE OLIVEROS TABAN | 96725 |
| JAMES A. TABB | 65223 |
| MICHAEL EDWARD TACHET & YOLITA F TACHET | 10583 |
| IBRAHIM GULAMHUSEN TADKESARIA | 08276 |
| TIMOTHY TAFOYA | 60399 |
| STEVE TALAMANTES | 37592 |
| ZDRAVKO TALANGA | 05061 |
| JOSHUA TALOS | 22275, 51457, 64492 |
| JESSICA A. TALTON | 22291 |
| BRADLEY TAMMEN | 23532 |
| IVICA TANDARA | 18704 |
| MINH HIEN TANG | 46299 |
| KYLE TAORMINA | 93453 |
| DAVID NEIL TAPLEY | 95419 |
| TARAR | 98843 |
| SANDRA TEWMEY TARR | 04043 |
| PEGGY TASLER & EJ TASLER | 50687 |
| CHERYL J. TASSINARI | 99335 |
| CLYDE J. TATE | 75105 |
| ROBBIE TATE | 67294 |
| TIFFANY TATE | 90512 |
| CHEYENNE TAYLOR | 06230 |
| CLIFFORD ANTHONY TAYLOR | 31507 |
| DOUGLAS T. TAYLOR & CYNTHIA TAYLOR | 39119 |
| FRANK R TAYLOR | 05471 |
| FRANK R. TAYLOR | 81194 |
| FRANK TAYLOR | 98818 |
| JEFFREY W. TAYLOR | 81826 |
| JEFFREY W. TAYLOR & BARBARA TAYLOR | 95197 |
| JERRY L. TAYLOR | 28252 |
| RODOLFO TAYLOR | 86679 |
| SEAN TAYLOR | 06227 |
| BENJAMIN L. TAYLOR & LINDA M TAYLOR` | 17140 |
| ANNICK AMELIE KEUDA TEGOMO | 55241 |
| YASAR TEMEZ | 09529, 30142 |
| YASAR TEMIZ | 17204 |
| CRAIG J. TEPLICEK | 55007 |
| CRAIG JAMES TEPLICEK | 13000 |
| ELSY TERAN | 92550 |
| DAWIT TEREFE | 35547 |
| MICHAEL ANTHONY TERESI & KATHRYN TERESI | 18751 |
| GERALD C. TERWILLIGER | 51615 |
| RIDWAN RAHMAN AND JAMIE TERZI | 20210 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| PINDERJIT THANDI | 87321 |
| STEPHEN THAXTON | 51101 |
| LOUIS SAIA OR DBA THE SWORD OF THE | 99777 |
| ELENA L. THEOHARIDIS | 69616 |
| GREGORY J. THEROUX | 16617 |
| BRIAN J. THIEL | 41698 |
| DONNA THOMAS | 02478 |
| GEORGE MICHEAL THOMAS & DEBORAH THOMAS | 70676 |
| JEAN EVENS DEMONT-ROSIER THOMAS | 59598 |
| MARC M. & SUSAN THOMAS | 67965 |
| SIDNEY W. THOMAS | 98930 |
| GREGORY C. THOMPSON | 56625 |
| JASON DAVID THOMPSON | 71085 |
| JENNIFER & SEAN BRADLEY THOMPSON | 82056 |
| LAURA MAE THOMPSON | 31193 |
| TYLER THOMPSON | 08667, 09575 |
| WILLIAM THOMPSON | 56082 |
| JOHNNIE L. THRASHER | 20476 |
| VENKATA SESHA RAJESHWAR THROVAGUNTA | 58139 |
| MARK R. THURY | 44998 |
| HARVEY GLEN TIDBALL & BARBARA TIDBALL | 10427 |
| CHARLES TIPPIE | 32726 |
| AHMED TOE | 29041 |
| PETRO TOKAR & KATERYNA TOKAR | 70800 |
| BOBBY D. TOOTHAKER | 19290 |
| BRIAN TOPOR | 22402 |
| HARALD TORGERSEN & LISA TORGERSEN | 37193, 40972 |
| ESMIN TORIC | 73498 |
| GEORGE LUIS TORRENTE | 35403, 47511 |
| IGNACIO TORRES | 02091 |
| JOE TORRES | 09164 |
| JOANN SCHEPPA TOTH | 38462 |
| BRIAN A. & MELVIN TOWNSEND | 90187 |
| ROBERT A. TOZIER | 34593 |
| THOMAS TRAINO | 68216 |
| CHRISTIAN QUANG TRAN | 90840 |
| CINDY AHN TRAN | 68696 |
| KENNEDY TRAN | 54656 |
| PHUONG TUAN TRAN | 62189 |
| SON TRAN | 39996 |
| TIEN DUC TRAN | 30726 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| BAUER'S INTELLIGENT TRANSPORTATION | 00219, 07733, 10762, 12540, 13902, 17274, 20397, 25585, 26147, 26158, 26159, 45834, 46040, 47474, 48546, 49368, 49541, 49647, 49747, 49783, 50290, 69226, 69227, 69516, 70200, 70271, 72039, 74480, 74543, 75378, 75745, 80672, 83985, 84180, 84600, 84853, 84864, 85006, 85721, 86603, 87062, 88906, 88908, 88909, 97650, 98440, 99121 |
| SHANE BELCHER DBA ALTITUDE TRANSPORTATION | 11486 |
| CHARLES PAUL TRAUGHBER | 13359 |
| BRUCE TREUHAFT | 35600 |
| RHONDA E. TRIPEAUX | 03540 |
| OMAR TRUJILLO & ANTOINETTE THERESA TRUJILLO | 47724 |
| SHANNA DIANE TRUMBLY | 93730 |
| ANDRE WILLIAM TRUSH | 12452 |
| DENNIS ADRIAN RIBAYA & LORENA RIBAYA & THE RIBAYA FAMILY TRUST | 95225 |
| GEYER REVOCABLE TRUST | 30852 |
| ROADSTALLION LEASING TRUST | 18920 |
| ANTHONY A. TRZECIAK | 58552 |
| ANTHONY ALEXANDER TRZECIAK & MARY J. TRZECIAK | 15303 |
| ANTHONY ALEXANDER TRZECIAK & MARY TRZECIAK | 59281 |
| LYMAN W TSCHANZ | 74079 |
| SERHIY TSEPENYUK | 12113 |
| MARVIN TUCKER | 21010 |
| JACQUELINE S. MOORE & THOMAS TULENKO | 01522 |
| SAMUEL TULL | 19148 |
| WILLIAM RYAN TULLOH | 43596 |
| ALFRED TUMBOCON | 93264 |
| ROEL M. TUPAS & SEAN ANGELO TUPAS | 38602 |
| CALVIN KEMP TURNER | 27838 |
| NORMA A. TURNER | 98837 |
| THOMAS & SONJA TUSON | 64939 |
| STEVEN JOHN TYLER | 68065 |
| THOMAS K. UCHIDA | 32771 |
| JOSHUA JASON UDELL | 91849 |
| ERIC SCOTT UNRUH | 22493 |
| KEVIN H. USLEMAN | 14178 |
| ERROL E. & BARBARA USSELMAN | 82134 |
| HOEHN CELESTE UTA | 72152 |
| MATTHEW UTTER | 39442 |
| MIKEY VALADEZ | 91124 |
| SHERRIE L. ROUTIER & EDWARD VALENCIA | 94215 |
| HERNANDO VALENZUELA | 03226, 22645 |
| CRISPIN V. VALIENTE | 22499 |
| LISA MARIE VALOW-PICARELLO | 42788 |
| HEATHER A. VANDENHURK & PETER A VANDENHURK | 95793 |
| HEATHER A. VANDENHURK & PETER A. VANDENHURK | 78623 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| BETH RENEE VANDERPOOL | 63212 |
| JAIMIE R. VANDERVORT | 97569 |
| VAN CO. / KAMIEL H VANDEVOORDE | 25696 |
| HOWARD VANEMDEN | 41043 |
| GOKHAN VANLI | 26898 |
| TYLER S. & GABRIELLE VANSPANJE | 86343 |
| HARRY VANTINE | 40202 |
| ANDREI VARGA | 05423 |
| SANDOR VARGA | 36899 |
| TIMOTHY KEVIN VARISH | 46787 |
| BORYS VARNAVA & TETYANA VARNAVA | 36311 |
| ROBERT VARNEY | 79196 |
| NISHENDU M. VASAVADA | 59574 |
| PABLO VASCO | 74638 |
| CHARLES VASQUEZ | 88475 |
| FELIX T. VASQUEZ & JANIE VASQUEZ | 01597 |
| RUDY VASQUEZ | 25528 |
| ELVIRA MARY VAZ | 23756 |
| LUIS FILIPE VAZ | 11343 |
| MONICA VAZQUEZ VAZQUEZ | 01679 |
| ROBERTO VAZQUEZ | 34045 |
| CINDY GISSELLE VAZQUEZ-OYOLA | 34603 |
| MICHELLE BRITTON VAZZANA | 22481 |
| JOHN & DEBRA VEHR | 13376 |
| HUGO RAMIREZ VELANDIA | 01243 |
| DMITRIY VELIGUROV | 08380 |
| DWARAKANATH VEMBAR | 66539 |
| CHARLES PATRICK VENANZI | 75544 |
| SHIELA VENTURA | 93051 |
| TOMOR VERLAKU | 76673 |
| PHILIP KING VERLEGER & MARGARET VERLEGER | 21649 |
| MAARTEN R. VERWEY | 33214, 60775 |
| CHRYSHANTHI S. VETHAN | 88257 |
| DERRICK VIALIZ | 08871 |
| AUGUSTO VIANA | 70299 |
| MAURICIO VIDAL | 25578, 41548 |
| REKHALA VIJAY-KUMAR & VIJAYARANI | 39677 |
| DELCID VILLABOBOS | 70917 |
| JOSE BENJAMIN JUAREZ VILLAGREZ | 28438 |
| DINA VILLAPUDUA | 39361 |
| GERAN & DENISE A. VINES | 81389 |
| JOSEPH MICHAEL VITALE | 87963 |
| SUE ANN VIZZI & JOHN VIZZI | 59728 |
| CHAD VLIETSTRA | 62078 |
| JOSEPH HENRY VOGEL | 29032 |
| G. GRUIA VOICU | 48311 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| PETRA VOLINSKI | 56339 |
| YELENA VOLOSEVICH | 31892 |
| REGINALD VORDERMAN | 52549 |
| WILLIAM C VOSE & ROBERTA E VOSE | 82756 |
| WILLIAM CHARLES VOSE & ROBERTA E VOSE | 34926, 82756 |
| JOSHUA ALAN WACKER | 40212 |
| STUART WACKER | 03878 |
| SHANNON L. WADE | 45419 |
| CHRISTINA FRANCES HOWLETT & KEVIN WAGER | 45828 |
| ESTATE OF KERRY LEIGH WAGNER | 09152 |
| MARK W. WAGNER | 70452 |
| PATRICK WAHNICH | 19623 |
| MARYGAIL WALD | 89088 |
| DAVID L. WALDREP | 59509 |
| RAVINDER KUMAR WALI | 30964, 88630 |
| KAREN DALTON WALKER | 33345 |
| LLOYD SAMUEL WALKER | 50525 |
| PATRICIA G. WALKER & GEORGE W. WALKER | 65177 |
| PETER JAMES & NANCY WALKER | 72775 |
| WILLIAM J. WALKER | 33345 |
| TIMOTHY EUGENE & CATHY WALL | 19639 |
| JAMIE WALSH | 53158 |
| PAMELA D. WALSH | 22816 |
| ALICE M. WALTERMIRE & KIRK WALTERMIRE | 12153, 97870 |
| KIRK WALTERMIRE & ALICE WALTERMIRE | 40434 |
| JACK D. WALTERS | 94243 |
| WILLIAM & JOANNE WALTON | 13847 |
| WILLIAM STUART WALTON 7 JOANNE WALTON | 14489 |
| CHRISTOPHER JAMES WARD | 68455 |
| JAMES DOUGLAS WARD | 99100 |
| RONALD & TONI MARIE WARDMAN | 41556 |
| TIBOR OLAH & BRIAN WARFIELD | 50344 |
| WILLIAM L. WARGA AND CAROL WARGA | 88444 |
| LARRY DUANE WARNER | 03931 |
| ANNISTON, EMS / JOHNNY WARREN | 44585 |
| HUGH WARREN | 83913 |
| MALCOLM WARREN | 70554 |
| STEPHEN ALAN WARRINGTON | 16932 |
| PAUL C. VAN WART | 81465 |
| BARRY WASHINGTON | 38932 |
| LIVINGSTON WASHINGTON | 97420 |
| NERY WASSERMAN & STEVEN WASSERMAN | 37757 |
| MICHAEL WASTVEDT | 14005 |
| SUZANNE WASTVEDT | 14005 |
| TIMOTHY O. WATERS & JAIME WATERS | 46751 |
| JOHN FREDERICK WATSON & JUDY A WATSON | 02574 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| MICHAEL LANIER WATSON | 27380 |
| MARTIN WATTERS | 04408 |
| GARY A. WEAVER | 84720 |
| CHARLES WEBB | 11886 |
| DANIEL WEBB D.B.A SUTTERFIELD & WEBB | 94224 |
| JOHN E. WEBB AND VIRGINA WEBB | 45562 |
| PHYLLIS P. WEBB | 47483 |
| JAMES JOHN J. WEBER | 30957 |
| DANIEL S. WECHSLER | 50926 |
| KRISTINA MICHELE WEDDINGTON | 59176 |
| WESLEY D. WEEKES | 39465 |
| PAUL F. WEHMER & JOYCE WEHMER | 09180 |
| DARWIN E. WEIBLEY | 69727 |
| RICHARD WEINBERG | 44766 |
| MICHAEL ARTHUR WEINSTEIN | 54271 |
| MARK WEISNER | 74843 |
| DAVID R. WEISS | 21407 |
| KAYLA WEIZNER | 01002 |
| ROBERT HALL WELLINGTON | 78213 |
| EDMOND JEFF WELLS | 01588 |
| LAURA RUTH WELLS | 86312 |
| SCOTT R. WELLS | 28513 |
| GERD WERNER | 05813 |
| JACKY WERTA | 63046 |
| AUSTEN WEST | 39118 |
| DALE ALLEN WEST | 55300 |
| KATHERN WEST | 81653 |
| MICHAEL ROBERT WEST | 04891 |
| MICHAEL WEST | 02753, 45573 |
| DERRICK L. WESTBROOKS | 40252 |
| LAURA MARIXA WESTFALL & STEVE WESTFALL | 26366 |
| RALPH A. WESTLAKE & DEBORAH WESTLAKE | 55258 |
| CARL WESTPHAL | 96161 |
| BERNARD MARSHALL WHEELER | 98515 |
| BENJAMIN WHITE | 38833 |
| BERNADETTE WHITE | 65359 |
| DANIEL WHITE | 36543 |
| DUSTIN WHITE | 00184 |
| MARK WHITE | 34564 |
| COREY ENNIS WHITEHEAD | 12953 |
| MARIO WHITEMIRE | 39766 |
| RONALD JOSEPH WHITFIELD | 03444 |
| LARRY BRETT WHITFORD | 05538 |
| RHONDA M. SPIDELL-WHITLEY & JOHN B WHITLEY | 63955 |
| STEVEN W. WHITLOCK | 35194 |
| STEVEN WAYN WHITLOCK | 78446 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
| --- | --- |
| STEVEN WHITLOCK | 97898 |
| ROBERT A. WHITMORE & LISA WHITMORE | 19107 |
| BRADLEY J. WHITTAKER | 43930 |
| JOSHUA PAUL WHITTAKER | 21510 |
| BURTON WEBB WIAND | 75507 |
| WESLEY BYRON WIDDISON | 43021 |
| MARCIN WIERCIOCH | 75361 |
| ROBERT D BROWN & MELISSA C. BROWN (OWNER'S WIFE) | 23960 |
| RUGE WILSON ROMUALDO WILCHES & TRACY WILCHES | 24527 |
| RICHARD FAYETTE WILDER | 73257 |
| JASON WILDS | 24942 |
| STEPHEN MICHAEL WILKENDORF | 19945 |
| SPENCER DAVID-LEE WILKERSON | 22501 |
| KELLI M. WILKINS | 01019 |
| WENDELL WILLARD | 80652 |
| BEAU GRANT WILLIAMS AND DIANE WILLIAMS | 55715 |
| BRAD WILLIAMS | 58115 |
| CECIL W. WILLIAMS | 32221 |
| CYNTHIA H. WILLIAMSON & FRANK M WILLIAMS | 75447 |
| CYNTHIA WILLIAMSON & FRANK M WILLIAMS | 75447 |
| EDWIN J. WILLIAMS & JULIET S. WILLIAMS | 26903, 70562 |
| GLENNA BARGSLEY & DONALD R. WILLIAMS | 94838 |
| HAL WILLIAMS | 51793 |
| JEFFREY W. WILLIAMS | 70258 |
| LINDA JEANNE WILLIAMS & STEPHEN WILLIAMS | 65383 |
| MARY PAT WILLIAMS & KEVIN D. WILLIAMS | 92181 |
| MURIEL YVONNE WILLIAMS | 49609 |
| LINDA SKINNER & LARRY WILLIS | 51167 |
| ANDREW NATHAN WILLS | 13498, 65276, 88837, 96891 |
| ANDREW WILLS | 13498, 88837 |
| CANDYCE WILLS | 13974 |
| DEBBIE WILSON | 82923 |
| JAY WILLIS WILSON | 63173, 99422 |
| JEROME WILSON | 06471 |
| RICHARD MARK WILSON | 25045 |
| ROGER WIMBERLY | 32574 |
| BRENT A. WING | 64020 |
| GARY PHILIP WINKLER | 79535 |
| RONALD W. GAESSER & JOANNE WINKLER | 28197 |
| KAREN KAY WINSHIP | 94396 |
| JOE B. WINSTON & BENNY WINSTON | 79817 |
| BRETT CHRISTIAN WISE | 69036 |
| ADIRA ELIANA WISEMAN | 44241 |
| ANN WISMER | 28906 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| ROBERT J. WOELFLING | 69535 |
| MITCHELL WOHL & CINDY WOHL | 97258 |
| BILL WOJDAK | 75160 |
| BARBARA J WOLF | 25236 |
| EDWARD G. WOLFE & ANNE WOLFE | 67560 |
| GOLDER FAMILY 2013 RVBL TRST. BRUCE GOLDER & DARLENE WON-GOLDER | 57987 |
| ANDY WOOD | 28115 |
| HENRY W. WOOD & SYLVIA WOOD | 01896, 20919 |
| JORDAN WOOD | 06377, 35544, 36307, 41070, 51754, 52145, 73526 |
| MARK C. WOOD | 11181 |
| MARTHA WOOD | 78663 |
| AL & BEVERLY WOODLIEF | 77041 |
| CHARLOTTE WOODS | 84242 |
| FRANK RIESS LIVAUDAIS & BROOKS WOODWARD | 06230 |
| RIESS LIVAUDAIS & BILLY BROOKS WOODWARD | 02863, 28255, 76962 |
| KEVIN LEE WOOLARD | 96189 |
| DON EDWARDS WORKMAN | 69226 |
| JAMES WORLEY & DEBRA WORLEY | 75600 |
| GARY TREVOR WOROBEC | 85019 |
| GARY WOROBEC | 76491 |
| ARNOLD WRATSCHKO | 71961 |
| MEI-SHING WRATSCHKO | 71961 |
| CLIFFORD WRIGHT | 17996, 55752 |
| JASON M. WRIGHT | 22241 |
| JOHN DOMINIC WRIGHT | 50209 |
| LISA P. WRIGHT & E. DAVID WRIGHT | 35715 |
| LISA P. WRIGHT & EDWARD D. WRIGHT | 35415, 35715 |
| SHANIA ANNETTE & MICHAEL WRIGHT | 64975 |
| WILLIAM WU | 64178 |
| HENRY MATTHEW WUOLLET | 60190 |
| MARK WYNKOMP | 41327 |
| SUBIN THEKKEDATHU XAVIER | 24233 |
| JING XIE | 21469 |
| TEIDY CASANOVA D.B.A DELTA XPRESS | 33983 |
| PADEJ YAKAMNA | 91399 |
| MAYID WILLIAMS YAMIN | 44609 |
| FERNANDO MENDOZA YANEZ | 19140 |
| JOHN F. YANNI | 08070 |
| KAMAL YASSIN & MONA YASSIN | 70442 |
| CANG YE | 18438 |
| MASON FOSTER YE | 15020 |
| MOJTABA YEGANEH & MINA YEGANEH | 02418 |
| JONATHAN YIN | 77011 |
| JACK YING | 76625 |
| JOHN & JUDITH A. YONUSHONIS | 11998 |



**IN RE MERCEDES-BENZ EMISSIONS LITIGATION**
**UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY**
Civil Action No. 2:16-CV-881 (KM)(ESK)

| Name | Last 5 Digits of VINs |
|---|---|
| ANDREW YOO | 31508, 38294 |
| KIM O. YOUNG | 87909 |
| KIM YOUNG | 27780 |
| MICHAEL CALVIN YOUNG | 40122 |
| MICHAEL W. YOUNG | 77878 |
| WILLIAM L. YOUNG | 00888 |
| DAVID E. YOUNGBERG AND JENNIFER YOUNGBERG | 06596 |
| ROBERT B YOUNGER | 61821 |
| JERRY L. YOUNT | 59991 |
| ROBERT SCOTT ZABLOW | 76139 |
| VICTOR ZADOROZHNYY | 19717 |
| GABRIEL ZAIDENBERG | 26074 |
| YEVGENIY ZAKHAROV | 62294 |
| MA L. ZAMORA | 75413 |
| JOSEPH PETER ZANDLO | 52753 |
| DANAH MICHELLE ZAPATA | 44607 |
| VICTOR ZARAGOZA | 08093 |
| STEVE & ANNA ZDRUBECKY | 33084 |
| MILAN ZEMAN | 72895 |
| MARK DOUGLAS ZEMNICKAS | 03380 |
| GARY P. ZENDEJAS | 38853 |
| MATTHEW ZERAFA | 55365 |
| LARRY V. ZETTWOCH | 23115, 31811 |
| BO ZHAO | 23200 |
| ROBYN ANNETTE ZIETLOW & JEFFREY ZIETLOW | 71654 |
| FRED M. ZIMBELMAN | 27324 |
| BRUCE ALEX ZIMNEY AND KARLA ZIMNEY | 89771 |
| DAVID P. ZIONY & SHARON ZIONY | 20098 |
| ARA ZOHRABIAN | 50149 |
| SHAWNA ZOMBOR | 00774 |
| EDIN ZONIC | 55684 |
| MAGDALENA ZORAWSKA D.B.A E & M DENTAL LLC ZORAWSKA | 16172 |
| JOSEPH A. ZUCCOLOTTO | 11621 |
| RICARDO ZURITA | 33468 |
| JOSEPH A. ZYGMUNT | 82531 |